## UNITED STATES BANKRUPTCY COURT

_____ DISTRICT OF  Maine _____

_____

| | | |
|---|---|---|
| In Re. Beach House, LLC | § | Case No.  24-20211 _____ |
| | § | |
| _____ | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2025 _____     Petition Date: 10/17/2024 _____

Months Pending: 7     Industry Classification: | 7 | 2 | 1 | 1 |

Reporting Method:          Accrual Basis ○     Cash Basis ⊙

Debtor's Full-Time Employees (current): _____ 0 _____

Debtor's Full-Time Employees (as of date of order for relief): _____ 0 _____

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Taylor Perkins _____     Taylor Perkins _____
Signature of Responsible Party                     Printed Name of Responsible Party

05/29/2025 _____
Date

216 Long Sands Road, York, ME 03909 _____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  Beach House, LLC                                    Case No.  24-20211

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $18,216 | |
| b. Total receipts (net of transfers between accounts) | $21,952 | $60,339 |
| c. Total disbursements (net of transfers between accounts) | $38,132 | $73,404 |
| d. Cash balance end of month (a+b-c) | $2,036 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $38,132 | $73,404 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a. Accounts receivable (total net of allowance) | $0 | |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 | |
| c. Inventory   (Book ○   Market ○   Other ⦿   (attach explanation)) | $0 | |
| d. Total current assets | $1,467 | |
| e. Total assets | $1,467 | |
| f. Postpetition payables (excluding taxes) | $38,378 | |
| g. Postpetition payables past due (excluding taxes) | $30,604 | |
| h. Postpetition taxes payable | $0 | |
| i. Postpetition taxes past due | $0 | |
| j. Total postpetition debt (f+h) | $38,378 | |
| k. Prepetition secured debt | $8,300,000 | |
| l. Prepetition priority debt | $457,600 | |
| m. Prepetition unsecured debt | $146,661 | |
| n. Total liabilities (debt) (j+k+l+m) | $8,942,639 | |
| o. Ending equity/net worth (e-n) | $-8,941,172 | |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $13,000 | $13,000 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $13,000 | $13,000 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $802 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $498 | |
| c. Gross profit (a-b) | $304 | |
| d. Selling expenses | $-3,867 | |
| e. General and administrative expenses | $1,952 | |
| f. Other expenses | $16,981 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-14,762 | $-109,704 |

UST Form 11-MOR (12/01/2021)                                   2

Debtor's Name  Beach House, LLC                                                    Case No.  24-20211

| Part 5: Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                                    3

Debtor's Name Beach House, LLC                                    Case No. 24-20211

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  Beach House, LLC                                    Case No.  24-20211

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

|   | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                                    5

Debtor's Name Beach House, LLC                                          Case No. 24-20211

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name Beach House, LLC                                    Case No. 24-20211

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name  Beach House, LLC                                    Case No.  24-20211

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6:  Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○  No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ●  No ○ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ●  No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ●  No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●  No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●  No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○  No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○  No ○  N/A ● | |
| i. | Do you have:  Worker's compensation insurance? | Yes ○  No ● | |
| | If yes, are your premiums current? | Yes ○  No ○  N/A ●  (if no, see Instructions) | |
| | Casualty/property insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| | General liability insurance? | Yes ●  No ○ | |
| | If yes, are your premiums current? | Yes ●  No ○  N/A ○  (if no, see Instructions) | |
| j. | Has a plan of reorganization been filed with the court? | Yes ●  No ○ | |
| k. | Has a disclosure statement been filed with the court? | Yes ●  No ○ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ○  No ● | |

Debtor's Name  Beach House, LLC                                    Case No.  24-20211

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Taylor Perkins                                      Taylor Perkins
Signature of Responsible Party                          Printed Name of Responsible Party

Manager                                                 05/29/2025
Title                                                   Date

Debtor's Name Beach House, LLC                                          Case No.  24-20211



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name Beach House, LLC                                          Case No. 24-20211



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  Beach House, LLC                                          Case No.  24-20211



PageThree



PageFour

**Attachment to April 2025 Monthly Operating Report**

Transfers Made to Insiders

Payment on 04/10/2025 of $13,000 was made to RD CRB SPV LLC, as a mortgage payment for the benefit of Carlton Street Holdings, LLC. This transfer was made inadvertently and will be rectified/returned to Debtor.

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,460 | | 2,460 | | 0 | 2,460 | | 0 | Rooms Available | 9,840 | | 9,840 | | 0 | 2,460 | | 7,380 |
| 13 | | 140 | | -127 | 1 | | 12 | Rooms Sold | 13 | | 140 | | -127 | 1 | | 12 |
| 0.53% | | 5.69% | | -5.16% | 0.04% | | 0.49% | Occupancy | 0.13% | | 1.42% | | -1.29% | 0.04% | | 0.09% |
| 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 | ADR | -250.50 | | 109.00 | | -359.50 | 152.15 | | -402.65 |
| 0.33 | | 6.20 | | -5.88 | 0.06 | | 0.26 | Rooms RevPAR | -0.33 | | 1.55 | | -1.88 | 0.06 | | -0.39 |
| 0.33 | | 6.20 | | -5.88 | 0.06 | | 0.26 | Total RevPAR | -0.33 | | 1.55 | | -1.88 | 0.06 | | -0.39 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Room Revenue | -3,257 | 100.00% | 15,260 | 100.00% | -18,517 | 152 | 100.00% | -3,409 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Food & Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Operated Dept Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miscellaneous Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Total Operating Revenue | -3,257 | 100.00% | 15,260 | 100.00% | -18,517 | 152 | 100.00% | -3,409 |
| 498 | 62.17% | 20,440 | 133.95% | -19,942 | 6,482 | 260.43% | -5,984 | Rooms Expenses | 498 | -15.30% | 28,834 | 188.95% | -28,336 | 6,482 | 260.43% | -5,984 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Food & Beverage Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Operated Dept Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 498 | 62.17% | 20,440 | 133.95% | -19,942 | 6,482 | 260.43% | -5,984 | Total Departmental Expenses | 498 | -15.30% | 28,834 | 188.95% | -28,336 | 6,482 | 260.43% | -5,984 |
| 303 | 37.83% | -5,180 | -33.95% | 5,484 | -6,330 | 160.43% | 6,633 | Total Departmental Profit | -3,755 | 115.30% | -13,574 | -88.95% | 9,819 | -6,330 | 160.43% | 2,575 |
| 1,362 | 169.93% | 18,117 | 118.72% | -16,755 | 10,203 | 705.95% | -8,841 | Administrative & General | 8,405 | 258.09% | 38,863 | 254.67% | -30,458 | 10,203 | 705.95% | -1,798 |
| 590 | 73.61% | 4,309 | 28.24% | -3,719 | 7,404 | 866.36% | -6,814 | Information & Telecomm | 2,898 | -88.99% | 14,585 | 95.58% | -11,687 | 7,404 | 866.38% | -4,506 |
| -3,867 | 482.41% | 5,031 | 32.97% | -8,898 | 3,000 | 971.74% | -6,867 | Sales & Marketing | -467 | 14.33% | 19,774 | 129.58% | -20,241 | 3,000 | 971.74% | -3,467 |
| 1,939 | 241.87% | 12,251 | 80.28% | -10,313 | 325 | 213.76% | 1,613 | Property Ops & Maintenance | 4,585 | 140.79% | 29,708 | 194.68% | -25,124 | 325 | 213.76% | 4,260 |
| 491 | 61.31% | 6,150 | 40.30% | -5,659 | 11,764 | 732.13% | -11,273 | Utilities | 5,733 | 176.05% | 20,550 | 134.67% | -14,817 | 11,764 | 732.13% | -6,031 |
| 515 | 64.31% | 45,858 | 300.51% | -45,343 | 32,697 | 489.95% | -32,181 | Total Undistributed Expenses | 21,154 | 649.59% | 123,480 | 809.18% | -102,326 | 32,697 | 489.95% | -11,543 |
| -212 | -26.48% | -51,038 | 334.46% | 50,826 | -39,027 | 650.38% | 38,815 | Gross Operating Profit | -24,909 | 764.89% | -137,054 | 898.13% | 112,145 | -39,027 | 650.38% | 14,118 |
| -20,000 | 495.23% | 5,000 | 32.77% | -25,000 | 5,000 | 286.23% | -25,000 | Management Fees | -5,000 | 153.54% | 20,000 | 131.06% | -25,000 | 5,000 | 286.23% | -10,000 |
| 19,788 | 468.75% | -56,038 | 367.22% | 75,826 | -44,027 | 936.62% | 63,815 | Inc before Non-Operating | -19,909 | 611.36% | -157,054 | 029.19% | 137,145 | -44,027 | 936.62% | 24,118 |
| 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 | Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,911 | 25.63% | -3,911 | 0 | 0.00% | 0 | Property & Other Taxes | 0 | 0.00% | 15,643 | 102.51% | -15,643 | 0 | 0.00% | 0 |
| 12,774 | 593.70% | 16,052 | 105.19% | -3,278 | 95 | 62.40% | 12,679 | Insurance | 28,346 | 870.43% | 62,666 | 410.66% | -34,320 | 95 | 62.40% | 28,251 |
| 21,777 | 716.96% | 0 | 0.00% | 21,777 | 0 | 0.00% | 21,777 | Other Non-Operating Exp | 22,599 | 693.97% | 0 | 0.00% | 22,599 | 0 | 0.00% | 22,599 |
| 34,551 | 310.66% | 19,963 | 130.82% | 14,588 | 90 | 59.03% | 34,461 | Total Non-Operating Items | 50,945 | 564.40% | 78,309 | 513.17% | -27,364 | 90 | 59.03% | 50,855 |
| -14,764 | 841.92% | -76,001 | 498.04% | 61,238 | -44,117 | 995.64% | 29,353 | Earnings Before Int, Tax, Depr | -70,854 | 175.76% | -235,363 | 542.36% | 164,509 | -44,117 | 995.64% | -26,737 |

5/28/2025 at 5:15:28 PM

Rush Property: Consolidated

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation & Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Interest, Tax & Depr | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| -14,764 | 841.92% | -76,001 | 498.04% | 61,238 | -44,117 | 995.64% | 29,353 | Net Income | -70,854 | 175.76% | -235,363 | 542.36% | 164,509 | -44,117 | 995.64% | -26,737 |
| -14,764 | 841.92% | -76,001 | 498.04% | 61,238 | -44,117 | 995.64% | 29,353 | Net Income Less Reserve | -70,854 | 175.76% | -235,363 | 542.36% | 164,509 | -44,117 | 995.64% | -26,737 |

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Tr-Discount | 802 | -24.61% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Total Transient Revenue | 802 | -24.61% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Contract Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Other Room Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Room Allowances | -4,058 | 124.61% | 0 | 0.00% | -4,058 | 0 | 0.00% | -4,058 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Total Rooms Revenue | -3,257 | 100.00% | 15,260 | 100.00% | -18,517 | 152 | 100.00% | -3,409 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Rooms Management S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 4,286 | 28.08% | -4,286 | 0 | 0.00% | 0 | FO Supervisor | 0 | 0.00% | 4,286 | 28.08% | -4,286 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,371 | 8.99% | -1,371 | 0 | 0.00% | 0 | FO Agent | 0 | 0.00% | 6,771 | 44.37% | -6,771 | 0 | 0.00% | 0 |
| 0 | 0.00% | 4,286 | 28.08% | -4,286 | 0 | 0.00% | 0 | HK Supervisor | 0 | 0.00% | 4,286 | 28.08% | -4,286 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,335 | 21.85% | -3,335 | 0 | 0.00% | 0 | HK Room Attndnt | 0 | 0.00% | 3,335 | 21.85% | -3,335 | 0 | 0.00% | 0 |
| 138 | 17.22% | 0 | 0.00% | 138 | 0 | 0.00% | 138 | HK Houseperson | 138 | -4.24% | 0 | 0.00% | 138 | 0 | 0.00% | 138 |
| 138 | 17.22% | 13,278 | 87.01% | -13,140 | 0 | 0.00% | 138 | Total Rooms Hourly S&W | 138 | -4.24% | 18,678 | 122.40% | -18,540 | 0 | 0.00% | 138 |
| 138 | 17.22% | 13,278 | 87.01% | -13,140 | 0 | 0.00% | 138 | Total Rooms Salaries & Wages | 138 | -4.24% | 18,678 | 122.40% | -18,540 | 0 | 0.00% | 138 |
| 0 | 0.00% | 0 | 0.00% | 0 | 6,640 | 364.11% | -6,640 | Contracted, Leased Labor | 0 | 0.00% | 0 | 0.00% | 0 | 6,640 | 364.11% | -6,640 |
| 138 | 17.22% | 13,278 | 87.01% | -13,140 | 6,640 | 364.11% | -6,502 | Total Rooms S&W + Other | 138 | -4.24% | 18,678 | 122.40% | -18,540 | 6,640 | 364.11% | -6,502 |
| 15 | 1.83% | 1,413 | 9.26% | -1,398 | 0 | 0.00% | 15 | Payroll Taxes | 15 | -0.45% | 1,987 | 13.02% | -1,973 | 0 | 0.00% | 15 |
| 4 | 0.54% | 416 | 2.72% | -411 | 0 | 0.00% | 4 | Workers Comp | 4 | -0.13% | 585 | 3.83% | -580 | 0 | 0.00% | 4 |
| 0 | 0.00% | 200 | 1.31% | -200 | 0 | 0.00% | 0 | Employee Benefits | 0 | 0.00% | 200 | 1.31% | -200 | 0 | 0.00% | 0 |
| 19 | 2.37% | 2,028 | 13.29% | -2,009 | 0 | 0.00% | 19 | Total Rooms Payroll-Related | 19 | -0.58% | 2,772 | 18.16% | -2,753 | 0 | 0.00% | 19 |
| 157 | 19.59% | 15,306 | 100.30% | -15,149 | 6,640 | 364.11% | -6,483 | Total Rooms Labor & Related | 157 | -4.82% | 21,450 | 140.56% | -21,293 | 6,640 | 364.11% | -6,483 |
| 0 | 0.00% | 290 | 1.90% | -290 | 0 | 0.00% | 0 | Cleaning Supplies | 0 | 0.00% | 290 | 1.90% | -290 | 0 | 0.00% | 0 |
| 0 | 0.00% | 534 | 3.50% | -534 | 0 | 0.00% | 0 | Commissions-Transient | 0 | 0.00% | 534 | 3.50% | -534 | 0 | 0.00% | 0 |
| 0 | 0.00% | 750 | 4.91% | -750 | 0 | 0.00% | 0 | Comp In-Room Media | 0 | 0.00% | 3,000 | 19.66% | -3,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 725 | 4.75% | -725 | 0 | 0.00% | 0 | Guest Supplies | 0 | 0.00% | 725 | 4.75% | -725 | 0 | 0.00% | 0 |
| 341 | 42.58% | 2,104 | 13.79% | -1,763 | -182 | 119.62% | 523 | Laundry & Dry Cleaning | 341 | -10.48% | 2,104 | 13.79% | -1,763 | -182 | 119.62% | 523 |
| 0 | 0.00% | 145 | 0.95% | -145 | 0 | 0.00% | 0 | Linen | 0 | 0.00% | 145 | 0.95% | -145 | 0 | 0.00% | 0 |
| 0 | 0.00% | 586 | 3.84% | -586 | 24 | 15.94% | -24 | Operating Supplies | 0 | 0.00% | 586 | 3.84% | -586 | 24 | 15.94% | -24 |
| 341 | 42.58% | 5,134 | 33.64% | -4,793 | -158 | 103.68% | 499 | Total Rooms Other Expenses | 341 | -10.48% | 7,384 | 48.39% | -7,043 | -158 | 103.68% | 499 |
| 498 | 62.17% | 20,440 | 133.95% | -19,942 | 6,482 | 260.43% | -5,984 | Total Rooms Expenses | 498 | -15.30% | 28,834 | 188.95% | -28,336 | 6,482 | 260.43% | -5,984 |
| 303 | 37.83% | -5,180 | -33.95% | 5,484 | -6,330 | 160.43% | 6,633 | Rooms Dept. Profit | -3,755 | 115.30% | -13,574 | -88.95% | 9,819 | -6,330 | 160.43% | 2,575 |

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Operating Metrics** | | | | | | | | |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Tr-Discount | 802 | -24.61% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Total Transient Room Revenue | 802 | -24.61% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Room Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Room Allowances | -4,058 | 124.61% | 0 | 0.00% | -4,058 | 0 | 0.00% | -4,058 |
| 802 | 100.00% | 15,260 | 100.00% | -14,458 | 152 | 100.00% | 649 | Total Rooms Revenue Mix | -3,257 | 100.00% | 15,260 | 100.00% | -18,517 | 152 | 100.00% | -3,409 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 | Tr-Discount ADR | 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Retail ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Wholesale ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 | Total Transient ADR | 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Assoc/Convention ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Government ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-SMERF Other ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Tour/Wholesale ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Wedding ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Total Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Other Room Rev ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Allowances ADR | -312.16 | | 0.00 | | -312.16 | 0.00 | | -312.16 |
| 61.66 | | 109.00 | | -47.34 | 152.15 | | -90.49 | Total ADR (includes Other Rev+Allowances) | -250.50 | | 109.00 | | -359.50 | 152.15 | | -402.65 |
| 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 | Tr-Discount Rms | 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 |
| 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 | Total Transient Rooms | 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Rooms | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 | Total Rooms Sold | 13 | 100.00% | 140 | 100.00% | -127 | 1 | 100.00% | 12 |
| 0 | | 5 | | -5 | 0 | | 0 | Comp Rms | 0 | | 5 | | -5 | 0 | | 0 |
| 208 | | 2,093 | | -1,885 | 2,093 | | -1,885 | OOO Rms | 208 | | 2,093 | | -1,885 | 2,093 | | -1,885 |

5/28/2025 at 5:15:28 PM

**HR Property: Subordered BPR**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,009 | | 4,288 | | -3,279 | 366 | | 643 | Vacant Rms | 1,009 | | 11,308 | | -10,299 | 366 | | 643 |

Hampton Property: Consolidated
**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Department** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Outlet Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In-Room Dining Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Outlet Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In-Room Dining Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Less F&B Allowances | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Audiovisual Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Room Rental | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Setup Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Labor Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | F&B Service Charge Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | F&B Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Dept Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Cost of Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Cost of Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Cost Other F&B | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Cost of Sales | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Gross Profit-F&B | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Management S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Kitchen Hourly | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Outlet Hourly | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Banquet/Catering Hourly | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Hourly S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

Lesjak Property: Rochester Inn

**Full Service Income Statement**

As of 4/30/2025

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Salaries & Wages | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Food & Bev S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Other Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Dept Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Food & Bev Dept Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

Hotel Property: Registered 1.0

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

### Food & Beverage Revenue

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 1 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 1 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 1 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miniibar Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Coffee Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

**HMC Property: Seacaster 1.01**
**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Outlet+Bqt/Ctr Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

Property: Bacara 3101

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Operating Metrics** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 1 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Outlet Customers | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Bqt & Catering Customers | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

5/28/2025 at 5:15:28 PM

Property: Register Hotel

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Overnight Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Break Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Reception Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Banquet Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Banquet Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Break Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Reception Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Catering Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Catering Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

5/28/2025 at 5:15:28 PM

Sample Property: Subsidiary 01

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Parking Department** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Other Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Dept Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

**Hotel Property: Consolidated**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Shop Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Minor Dept Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Shop Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Minor Dept Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Shop Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In Room Entertainment Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Telephone Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Internet Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Coin Laundry Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Business Services Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Meeting Room Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minor Operated Dept Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Miscellaneous Income | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Administrative & General** | | | | | | | | |
| 4,808 | 599.82% | 7,830 | 51.31% | -3,022 | 3,956 | 600.11% | 852 | Management | 4,808 | 147.63% | 11,875 | 77.82% | -7,067 | 3,956 | 600.11% | 852 |
| 4,808 | 599.82% | 7,830 | 51.31% | -3,022 | 3,956 | 600.11% | 852 | Total Admin & General S&W | 4,808 | 147.63% | 11,875 | 77.82% | -7,067 | 3,956 | 600.11% | 852 |
| 0 | 0.00% | 1,600 | 10.48% | -1,600 | 0 | 0.00% | 0 | Contracted, Leased Labor | 0 | 0.00% | 4,000 | 26.21% | -4,000 | 0 | 0.00% | 0 |
| 4,808 | 599.82% | 9,430 | 61.79% | -4,622 | 3,956 | 600.11% | 852 | Total A&G S&W + Other | 4,808 | 147.63% | 15,875 | 104.03% | -11,067 | 3,956 | 600.11% | 852 |
| 512 | 63.82% | 833 | 5.46% | -322 | 421 | 276.65% | 91 | Payroll Taxes | 512 | -15.71% | 1,264 | 8.28% | -752 | 421 | 276.65% | 91 |
| 150 | 18.78% | 245 | 1.61% | -95 | 124 | 81.39% | 27 | Workers Comp | 150 | -4.62% | 372 | 2.44% | -221 | 124 | 81.39% | 27 |
| 0 | 0.00% | 452 | 2.96% | -452 | 0 | 0.00% | 0 | Supplemental Pay | 0 | 0.00% | 685 | 4.49% | -685 | 0 | 0.00% | 0 |
| 662 | 82.60% | 1,530 | 10.03% | -868 | 545 | 358.05% | 117 | Total A&G Payroll-Related | 662 | -20.33% | 2,320 | 15.20% | -1,658 | 545 | 358.05% | 117 |
| 5,470 | 682.41% | 10,960 | 71.82% | -5,490 | 4,501 | 958.15% | 969 | Total A&G Labor & Related | 5,470 | 167.96% | 18,195 | 119.24% | -12,726 | 4,501 | 958.15% | 969 |
| 849 | 105.96% | 200 | 1.31% | 649 | 0 | 0.00% | 849 | Bank Charges | 1,695 | -52.06% | 650 | 4.26% | 1,045 | 0 | 0.00% | 1,695 |
| -6,000 | 748.57% | 1,500 | 9.83% | -7,500 | 1,500 | 985.87% | -7,500 | Centralized Accounting | -1,500 | 46.06% | 6,000 | 39.32% | -7,500 | 1,500 | 985.87% | -3,000 |
| 0 | 0.00% | 500 | 3.28% | -500 | 2,070 | 360.48% | -2,070 | Corp Office Reimbursables | 0 | 0.00% | 1,250 | 8.19% | -1,250 | 2,070 | 360.48% | -2,070 |
| 745 | 92.93% | 1,538 | 10.08% | -793 | 1,091 | 717.30% | -346 | Credit Card Commissions | 2,350 | -72.17% | 3,690 | 24.18% | -1,340 | 1,091 | 717.30% | 1,259 |
| 234 | 29.22% | 914 | 5.99% | -679 | 133 | 87.61% | 101 | Human Resources | 313 | -9.60% | 1,489 | 9.76% | -1,176 | 133 | 87.61% | 179 |
| 0 | 0.00% | 1,529 | 10.02% | -1,529 | 0 | 0.00% | 0 | Legal Services | 0 | 0.00% | 6,116 | 40.08% | -6,116 | 0 | 0.00% | 0 |
| 0 | 0.00% | 25 | 0.16% | -25 | 0 | 0.00% | 0 | Licenses & Permits | 0 | 0.00% | 100 | 0.66% | -100 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 3.28% | -500 | 683 | 448.72% | -683 | Operating Supplies | 0 | 0.00% | 650 | 4.26% | -650 | 683 | 448.72% | -683 |
| 39 | 4.85% | 152 | 0.99% | -113 | 22 | 14.56% | 17 | Payroll Processing | 52 | -1.59% | 247 | 1.62% | -196 | 22 | 14.56% | 30 |
| 25 | 3.12% | 100 | 0.66% | -75 | 17 | 11.11% | 8 | Postage & Delivery | 25 | -0.77% | 175 | 1.15% | -150 | 17 | 11.11% | 8 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Professional Fees | 0 | 0.00% | 100 | 0.66% | -100 | 0 | 0.00% | 0 |
| 0 | 0.00% | 200 | 1.31% | -200 | 186 | 122.15% | -186 | Travel-Meals & Entertainment | 0 | 0.00% | 200 | 1.31% | -200 | 186 | 122.15% | -186 |
| -4,108 | 512.48% | 7,157 | 46.90% | -11,265 | 5,702 | 747.79% | -9,810 | Total A&G Other Expenses | 2,935 | -90.13% | 20,668 | 135.44% | -17,733 | 5,702 | 747.79% | -2,767 |
| 1,362 | 169.93% | 18,117 | 118.72% | -16,755 | 10,203 | 705.95% | -8,841 | Total A&G Dept Expenses | 8,405 | 258.09% | 38,863 | 254.67% | -30,458 | 10,203 | 705.95% | -1,798 |

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecomm** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Info & Telecomm S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 3.28% | -500 | 2,550 | 675.98% | -2,550 | Contracted, Leased Labor | 0 | 0.00% | 800 | 5.24% | -800 | 2,550 | 675.98% | -2,550 |
| 0 | 0.00% | 500 | 3.28% | -500 | 2,550 | 675.98% | -2,550 | Total IT S&W + Other | 0 | 0.00% | 800 | 5.24% | -800 | 2,550 | 675.98% | -2,550 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total IT Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 3.28% | -500 | 2,550 | 675.98% | -2,550 | Total IT Labor & Related | 0 | 0.00% | 800 | 5.24% | -800 | 2,550 | 675.98% | -2,550 |
| 0 | 0.00% | 100 | 0.66% | -100 | 0 | 0.00% | 0 | Cost of Cell Phones | 0 | 0.00% | 100 | 0.66% | -100 | 0 | 0.00% | 0 |
| 0 | 0.00% | 894 | 5.86% | -894 | 478 | 314.16% | -478 | Cost of Internet Services | 478 | -14.68% | 3,576 | 23.43% | -3,098 | 478 | 314.16% | 0 |
| 0 | 0.00% | 325 | 2.13% | -325 | 581 | 381.54% | -581 | Cost of Calls | 0 | 0.00% | 1,225 | 8.03% | -1,225 | 581 | 381.54% | -581 |
| 0 | 0.00% | 1,319 | 8.64% | -1,319 | 1,059 | 695.70% | -1,059 | Total IT Cost of Services | 478 | -14.68% | 4,901 | 32.12% | -4,423 | 1,059 | 695.70% | -581 |
| 590 | 73.61% | 590 | 3.87% | 0 | 800 | 525.80% | -210 | Administrative & General | 2,420 | -74.31% | 2,360 | 15.47% | 60 | 800 | 525.80% | 1,620 |
| 0 | 0.00% | 25 | 0.16% | -25 | 0 | 0.00% | 0 | Information Systems | 0 | 0.00% | 25 | 0.16% | -25 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 2,499 | 642.46% | -2,499 | Rooms | 0 | 0.00% | 2,499 | 16.38% | -2,499 | 2,499 | 642.46% | -2,499 |
| 0 | 0.00% | 1,375 | 9.01% | -1,375 | 0 | 0.00% | 0 | Sales & Marketing | 0 | 0.00% | 2,750 | 18.02% | -2,750 | 0 | 0.00% | 0 |
| 590 | 73.61% | 1,990 | 13.04% | -1,400 | 3,299 | 168.26% | -2,709 | Total IT System Expenses | 2,420 | -74.31% | 7,634 | 50.03% | -5,214 | 3,299 | 168.26% | -879 |
| 0 | 0.00% | 250 | 1.64% | -250 | 0 | 0.00% | 0 | Contract Services | 0 | 0.00% | 1,000 | 6.55% | -1,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 250 | 1.64% | -250 | 389 | 255.86% | -389 | Corp Office Reimbursables | 0 | 0.00% | 250 | 1.64% | -250 | 389 | 255.86% | -389 |
| 0 | 0.00% | 0 | 0.00% | 0 | 107 | 70.58% | -107 | Operating Supplies | 0 | 0.00% | 0 | 0.00% | 0 | 107 | 70.58% | -107 |
| 0 | 0.00% | 500 | 3.28% | -500 | 497 | 326.44% | -497 | Total IT Other Expenses | 0 | 0.00% | 1,250 | 8.19% | -1,250 | 497 | 326.44% | -497 |
| 590 | 73.61% | 4,309 | 28.24% | -3,719 | 7,404 | 866.38% | -6,814 | Total Info & Telecomm Expenses | 2,898 | -88.99% | 14,585 | 95.58% | -11,687 | 7,404 | 866.38% | -4,506 |

5/28/2025 at 5:15:28 PM

**Hampton Property: Consolidated Info**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 800 | 5.24% | -800 | 0 | 0.00% | 0 | Contract Services | 0 | 0.00% | 3,200 | 20.97% | -3,200 | 0 | 0.00% | 0 |
| 0 | 0.00% | 100 | 0.66% | -100 | 0 | 0.00% | 0 | Direct Mail | 0 | 0.00% | 400 | 2.62% | -400 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 0 | 0.00% | 1,150 | 7.54% | -1,150 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,000 | 6.55% | -1,000 | 0 | 0.00% | 0 | Media | 0 | 0.00% | 2,500 | 16.38% | -2,500 | 0 | 0.00% | 0 |
| 133 | 16.64% | 131 | 0.86% | 2 | 0 | 0.00% | 133 | Outside Services Market Research | 533 | -16.38% | 524 | 3.43% | 9 | 0 | 0.00% | 533 |
| -4,000 | 499.05% | 3,000 | 19.66% | -7,000 | 3,000 | 971.74% | -7,000 | Revenue Management | -1,000 | 30.71% | 12,000 | 78.64% | -13,000 | 3,000 | 971.74% | -4,000 |
| -3,867 | 482.41% | 5,031 | 32.97% | -8,898 | 3,000 | 971.74% | -6,867 | Total Sales & Mktg Other Expenses | -467 | 14.33% | 19,774 | 129.58% | -20,241 | 3,000 | 971.74% | -3,467 |
| -3,867 | 482.41% | 5,031 | 32.97% | -8,898 | 3,000 | 971.74% | -6,867 | Total Sales & Mktg Expenses | -467 | 14.33% | 19,774 | 129.58% | -20,241 | 3,000 | 971.74% | -3,467 |

5/28/2025 at 5:15:28 PM

**Rumson Property: Registration**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operation & Maint** | | | | | | | | |
| 1,704 | 212.59% | 4,238 | 27.77% | -2,534 | 0 | 0.00% | 1,704 | Non-Management | 4,030 | 123.75% | 11,866 | 77.76% | -7,836 | 0 | 0.00% | 4,030 |
| 1,704 | 212.59% | 4,238 | 27.77% | -2,534 | 0 | 0.00% | 1,704 | Total Property Ops S&W | 4,030 | 123.75% | 11,866 | 77.76% | -7,836 | 0 | 0.00% | 4,030 |
| 1,704 | 212.59% | 4,238 | 27.77% | -2,534 | 0 | 0.00% | 1,704 | Total Property Ops S&W + Other | 4,030 | 123.75% | 11,866 | 77.76% | -7,836 | 0 | 0.00% | 4,030 |
| 181 | 22.62% | 451 | 2.95% | -270 | 0 | 0.00% | 181 | Payroll Taxes | 429 | -13.17% | 1,262 | 8.27% | -834 | 0 | 0.00% | 429 |
| 53 | 6.65% | 133 | 0.87% | -79 | 0 | 0.00% | 53 | Workers Comp | 126 | -3.87% | 371 | 2.43% | -245 | 0 | 0.00% | 126 |
| 0 | 0.00% | 127 | 0.83% | -127 | 0 | 0.00% | 0 | Supplemental Pay | 0 | 0.00% | 356 | 2.33% | -356 | 0 | 0.00% | 0 |
| 235 | 29.27% | 711 | 4.66% | -476 | 0 | 0.00% | 235 | Total Property Ops Payroll-Related | 555 | -17.04% | 1,990 | 13.04% | -1,435 | 0 | 0.00% | 555 |
| 1,939 | 241.87% | 4,948 | 32.43% | -3,010 | 0 | 0.00% | 1,939 | Total Property Ops Labor & Related | 4,585 | 140.79% | 13,855 | 90.80% | -9,271 | 0 | 0.00% | 4,585 |
| 0 | 0.00% | 250 | 1.64% | -250 | 0 | 0.00% | 0 | Building | 0 | 0.00% | 1,000 | 6.55% | -1,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 250 | 1.64% | -250 | 82 | 53.89% | -82 | Contract Services | 0 | 0.00% | 250 | 1.64% | -250 | 82 | 53.89% | -82 |
| 0 | 0.00% | 2,000 | 13.11% | -2,000 | 0 | 0.00% | 0 | Electrical & Mechanical | 0 | 0.00% | 2,000 | 13.11% | -2,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 750 | 4.91% | -750 | 0 | 0.00% | 0 | Elevators & Escalators | 0 | 0.00% | 3,000 | 19.66% | -3,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 150 | 0.98% | -150 | 0 | 0.00% | 0 | Engineering Supplies | 0 | 0.00% | 300 | 1.97% | -300 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,500 | 9.83% | -1,500 | 0 | 0.00% | 0 | Grounds & Landscaping | 0 | 0.00% | 1,500 | 9.83% | -1,500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,250 | 8.19% | -1,250 | 0 | 0.00% | 0 | Life/Safety | 0 | 0.00% | 5,000 | 32.77% | -5,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3 | 0.02% | -3 | 74 | 48.53% | -74 | Light Bulbs | 0 | 0.00% | 3 | 0.02% | -3 | 74 | 48.53% | -74 |
| 0 | 0.00% | 150 | 0.98% | -150 | 0 | 0.00% | 0 | Painting & Wallcovering | 0 | 0.00% | 300 | 1.97% | -300 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 3.28% | -500 | 0 | 0.00% | 0 | Plumbing | 0 | 0.00% | 500 | 3.28% | -500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 169 | 111.33% | -169 | Swimming Pool | 0 | 0.00% | 0 | 0.00% | 0 | 169 | 111.33% | -169 |
| 0 | 0.00% | 500 | 3.28% | -500 | 0 | 0.00% | 0 | Waste Removal | 0 | 0.00% | 2,000 | 13.11% | -2,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 7,303 | 47.86% | -7,303 | 325 | 213.76% | -325 | Total Property Ops Other Exp | 0 | 0.00% | 15,853 | 103.89% | -15,853 | 325 | 213.76% | -325 |
| 1,939 | 241.87% | 12,251 | 80.28% | -10,313 | 325 | 213.76% | 1,613 | Total Property Ops Expenses | 4,585 | 140.79% | 29,708 | 194.68% | -25,124 | 325 | 213.76% | 4,260 |

5/28/2025 at 5:15:28 PM

**Sample Property: Schuster-1.01**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 0 | 0.00% | 3,000 | 19.66% | -3,000 | 8,913 | 857.76% | -8,913 | Electricity | 10,972 | 336.93% | 10,500 | 68.81% | 472 | 8,913 | 857.76% | 2,060 |
| 491 | 61.31% | 850 | 5.57% | -359 | 0 | 0.00% | 491 | Gas | 827 | -25.40% | 2,350 | 15.40% | -1,523 | 0 | 0.00% | 827 |
| 0 | 0.00% | 2,300 | 15.07% | -2,300 | 2,852 | 874.37% | -2,852 | Water/Sewer | -6,066 | 186.27% | 7,700 | 50.46% | -13,766 | 2,852 | 874.37% | -8,918 |
| 491 | 61.31% | 6,150 | 40.30% | -5,659 | 11,764 | 732.13% | -11,273 | Total Utilities Expense | 5,733 | 176.05% | 20,550 | 134.67% | -14,817 | 11,764 | 732.13% | -6,031 |

5/28/2025 at 5:15:28 PM

**Property: Clustered Inn**

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fees & Non-Operating Expenses** | | | | | | | | |
| -20,000 | 495.23% | 5,000 | 32.77% | -25,000 | 5,000 | 286.23% | -25,000 | Base Fee | -5,000 | 153.54% | 20,000 | 131.06% | -25,000 | 5,000 | 286.23% | -10,000 |
| -20,000 | 495.23% | 5,000 | 32.77% | -25,000 | 5,000 | 286.23% | -25,000 | Total Management Fees | -5,000 | 153.54% | 20,000 | 131.06% | -25,000 | 5,000 | 286.23% | -10,000 |
| 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 | Interest Income | 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 |
| 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 | Total Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | -5 | -3.37% | 5 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 48 | 0.31% | -48 | 0 | 0.00% | 0 | Personal Property Taxes | 0 | 0.00% | 191 | 1.25% | -191 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,863 | 25.31% | -3,863 | 0 | 0.00% | 0 | Real Estate Taxes | 0 | 0.00% | 15,452 | 101.26% | -15,452 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,911 | 25.63% | -3,911 | 0 | 0.00% | 0 | Total Property & Other Taxes | 0 | 0.00% | 15,643 | 102.51% | -15,643 | 0 | 0.00% | 0 |
| 12,607 | 572.89% | 12,500 | 81.91% | 107 | 0 | 0.00% | 12,607 | Building & Contents | 28,123 | 863.60% | 50,000 | 327.65% | -21,877 | 0 | 0.00% | 28,123 |
| 0 | 0.00% | 651 | 4.26% | -651 | 0 | 0.00% | 0 | Other Insurance | 0 | 0.00% | 1,060 | 6.95% | -1,060 | 0 | 0.00% | 0 |
| 167 | 20.81% | 2,902 | 19.01% | -2,735 | 95 | 62.40% | 72 | Liability | 223 | -6.84% | 11,606 | 76.06% | -11,383 | 95 | 62.40% | 128 |
| 12,774 | 593.70% | 16,052 | 105.19% | -3,278 | 95 | 62.40% | 12,679 | Total Insurance | 28,346 | 870.43% | 62,666 | 410.66% | -34,320 | 95 | 62.40% | 28,251 |
| 21,777 | 716.96% | 0 | 0.00% | 21,777 | 0 | 0.00% | 21,777 | Owner Expenses | 22,599 | 693.97% | 0 | 0.00% | 22,599 | 0 | 0.00% | 22,599 |
| 21,777 | 716.96% | 0 | 0.00% | 21,777 | 0 | 0.00% | 21,777 | Total Other Non-Operating Exp | 22,599 | 693.97% | 0 | 0.00% | 22,599 | 0 | 0.00% | 22,599 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Depreciation & Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 34,551 | 310.66% | 19,963 | 130.82% | 14,588 | 90 | 59.03% | 34,461 | Total Non-Operating Inc/Expense | 50,945 | 564.40% | 78,309 | 513.17% | -27,364 | 90 | 59.03% | 50,855 |

5/28/2025 at 5:15:28 PM

Company Property: SEQUESTER, LLC

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Staff Dining** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Other Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Staff Dining Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

Property: Integrated Inn

**Full Service Income Statement**

**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry** | | | | | | | | |
| 300 | 37.43% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 | Non-Management | 300 | -9.21% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 |
| 300 | 37.43% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 | Total Laundry S&W | 300 | -9.21% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 |
| 300 | 37.43% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 | Total Laundry S&W + Other | 300 | -9.21% | 1,767 | 11.58% | -1,467 | 0 | 0.00% | 300 |
| 32 | 3.98% | 188 | 1.23% | -156 | 0 | 0.00% | 32 | Payroll Taxes | 32 | -0.98% | 188 | 1.23% | -156 | 0 | 0.00% | 32 |
| 9 | 1.17% | 55 | 0.36% | -46 | 0 | 0.00% | 9 | Workers Comp | 9 | -0.29% | 55 | 0.36% | -46 | 0 | 0.00% | 9 |
| 41 | 5.15% | 243 | 1.59% | -202 | 0 | 0.00% | 41 | Total Laundry Payroll-Related | 41 | -1.27% | 243 | 1.59% | -202 | 0 | 0.00% | 41 |
| 341 | 42.58% | 2,010 | 13.17% | -1,669 | 0 | 0.00% | 341 | Total Laundry Labor & Related | 341 | -10.48% | 2,010 | 13.17% | -1,669 | 0 | 0.00% | 341 |
| 0 | 0.00% | 94 | 0.62% | -94 | 0 | 0.00% | 0 | Laundry Supplies | 0 | 0.00% | 94 | 0.62% | -94 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | -182 | 119.62% | 182 | Concessionaires' Laundry | 0 | 0.00% | 0 | 0.00% | 0 | -182 | 119.62% | 182 |
| 0 | 0.00% | 94 | 0.62% | -94 | -182 | 119.62% | 182 | Total Laundry Other Expenses | 0 | 0.00% | 94 | 0.62% | -94 | -182 | 119.62% | 182 |
| 341 | 42.58% | 2,104 | 13.79% | -1,763 | -182 | 119.62% | 523 | Total Laundry Expenses | 341 | -10.48% | 2,104 | 13.79% | -1,763 | -182 | 119.62% | 523 |
| -341 | -42.58% | -2,104 | -13.79% | 1,763 | 182 | 119.62% | -523 | Allocation | -341 | 10.48% | -2,104 | -13.79% | 1,763 | 182 | 119.62% | -523 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net House Laundry Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

5/28/2025 at 5:15:28 PM

**Full Service Income Statement**
**As of 4/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 739 | | 2,885 | | -2,145 | 421 | | 319 | Total Payroll Taxes | 987 | | 4,701 | | -3,714 | 421 | | 566 |
| 218 | | 849 | | -631 | 124 | | 94 | Total Workers Comp | 290 | | 1,383 | | -1,093 | 124 | | 167 |
| 0 | | 579 | | -579 | 0 | | 0 | Total Supplemental Pay | 0 | | 1,041 | | -1,041 | 0 | | 0 |
| 0 | | 200 | | -200 | 0 | | 0 | Total Employee Benefits | 0 | | 200 | | -200 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Health Insurance | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Employee Contributions | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total 401k/Retirement | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Benefits | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Health Insurance | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Retirement | 0 | | 0 | | 0 | 0 | | 0 |
| 957 | | 4,512 | | -3,555 | 545 | | 412 | Total Payroll-Related Exp | 1,277 | | 7,325 | | -6,048 | 545 | | 732 |

# ❈ CITIZENS®

US702 | BR652
ROP 450
P.O. Box 7000
Providence, RI 02940

**Business Account
Statement**

**Page 1 of 3**

Beginning April 01, 2025
through April 30, 2025

**Questions? Contact us today:**

BEACH HOUSE LLC
DIP CHAPTER 11 BANKRUPTCY CASE #24-20211
216 LONG SANDS RD
YORK ME  03909-1221

**CALL:**
Business Account Customer
Service
1-800-862-6200

**VISIT:**
Access your account online:
citizensbank.com

**MAIL:**
Citizens
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

BEACH HOUSE LLC
DIP CHAPTER 11 BANKRUPTCY CASE #24-20211
Clearly Better Business Checking
XXXXXX-934-3

## Clearly Better Business Checking for XXXXXX-934-3

**Balance Calculation**

| | | |
|---|---|---|
| Previous Balance | | 18,215.57 |
| Checks | - | .00 |
| Debits | - | 44,399.98 |
| Deposits & Credit | + | 28,220.51 |
| **Current Balance** | = | 2,036.10 |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee. We appreciate your continued business.

Your next statement period will end on May 30, 2025.

## TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 934-3

| Debits ** | | | Previous Balance |
|---|---|---|---|
| **May include checks that have been processed electronically by the payee/merchant.* | | | **18,215.57** |
| | | | **Total Debits** |
| **Date** | **Amount** | **Description** | - 44,399.98 |
| **Other Debits** | | | |
| 04/01 | 12,607.21 | IPFS866-412-2426 IPFSPMTILC 250401 439896 | |
| 04/10 | 13,000.00 | OUTGOING WIRE TRANSFER | |
| | | (MTS NO.250410003468) | |
| 04/10 | 30.00 | SERVICE CHARGE | |
| | | WIRE TRANSFER FEES | |
| 04/21 | 590.00 | M3, LLC VSP*M3, LL 250421 19903575 | |
| 04/23 | 3,062.44 | WITHDRAWAL | |
| 04/23 | 8,052.44 | WITHDRAWAL | |

Please See Additional Information on Next Page

Member FDIC ⌂ Equal Housing Lender

## Clearly Better Business Checking for XXXXXX-934-3 Continued

### Debits (Continued) **
*\*\*May include checks that have been processed electronically by the payee/merchant.*

| Date | Amount | Description |
|------|--------|-------------|

**Other Debits (Continued)**

| Date | Amount | Description |
|------|--------|-------------|
| 04/24 | 5,714.18 | UNITED TEMPS Maverick 250424 Sea Latch Inn |
| 04/25 | 684.81 | CCI NNE FIRSTECH 042525 FTWEB98357423 |
| 04/25 | 35.00 | RETURNED ITEM FEE<br>( 1 AT $35 ) |
| 04/28 | 553.90 | Cloudbeds Paymen Cloudbeds 250428 ST-X0F6T8D2G7G8 |
| 04/28 | 35.00 | OVERDRAFT FEE<br>( 1 AT $35 ) |
| 04/29 | 35.00 | RETURNED ITEM FEE<br>( 1 AT $35 ) |

### Deposits & Credits

**Total Deposits & Credits**

+ 28,220.51

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 801.97 | Cloudbeds Paymen Cloudbeds 250401 ST-R6H2V2E5X1G1 |
| 04/02 | 918.38 | Cloudbeds Paymen Cloudbeds 250402 ST-N1C9V1R3Y1L5 |
| 04/03 | 3,634.33 | Cloudbeds Paymen Cloudbeds 250403 ST-X3P2B2O4X7Q6 |
| 04/07 | 617.43 | Cloudbeds Paymen Cloudbeds 250407 ST-W3X0D3M0T7O1 |
| 04/08 | 539.89 | Cloudbeds Paymen Cloudbeds 250408 ST-K4S0E8F6Z4Q8 |
| 04/09 | 688.84 | Cloudbeds Paymen Cloudbeds 250409 ST-D7F7B6I5J6K5 |
| 04/10 | 574.46 | CLOUDBEDS PAYMEN CLOUDBEDS 250410<br>ST-C5E5I5G1D3R7 |
| 04/16 | 2,253.47 | Cloudbeds Paymen Cloudbeds 250416 ST-D2I3Y1Y0S3V6 |
| 04/18 | 132.32 | Cloudbeds Paymen Cloudbeds 250418 ST-T0E8H0D2G7Z3 |
| 04/21 | 2,390.94 | Cloudbeds Paymen Cloudbeds 250421 ST-L1C4M6S9A1J9 |
| 04/22 | 2,359.40 | Cloudbeds Paymen Cloudbeds 250422 ST-T3V7L9J4L8E6 |
| 04/23 | 3,000.00 | DEPOSIT |
| 04/23 | 1,778.37 | Cloudbeds Paymen Cloudbeds 250423 ST-O5F6Q1E6U4U0 |
| 04/23 | 52.44 | DEPOSIT |
| 04/25 | 5,714.18 | UNITED TEMPS Maverick 250424 Sea Latch Inn |
| 04/29 | 560.39 | Cloudbeds Paymen Cloudbeds 250429 ST-D3L7A9J2Y6K5 |
| 04/29 | 553.90 | Cloudbeds Paymen Cloudbeds 250428 ST-X0F6T8D2G7G8 |
| 04/30 | 1,649.80 | Cloudbeds Paymen Cloudbeds 250430 ST-M5L9D4L4R8U7 |

### Daily Balance

**Current Balance**

= 2,036.10

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/01 | 6,410.33 | 04/10 | 353.66 | 04/24 | -5,098.46 |
| 04/02 | 7,328.71 | 04/16 | 2,607.13 | 04/25 | -104.09 |
| 04/03 | 10,963.04 | 04/18 | 2,739.45 | 04/28 | -692.99 |
| 04/07 | 11,580.47 | 04/21 | 4,540.39 | 04/29 | 386.30 |
| 04/08 | 12,120.36 | 04/22 | 6,899.79 | 04/30 | 2,036.10 |
| 04/09 | 12,809.20 | 04/23 | 615.72 | | |

Member FDIC　⌂　Equal Housing Lender

# ❄ CITIZENS®

## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____
Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

+ $ _____
Total of 2

**3** Subtotal by adding 1 and 2

= $ _____
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement.

| Date/Check No. | Amount | Date/Check No. | Amount |
|----------------|--------|----------------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

- $ _____
Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance.

= $ _____
Total

## CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

## Change of Address

Please call the number shown at the front of your statement to notify us of a change of address.

## DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE

Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens is a brand name of Citizens Bank, N.A.    REV 12/22

## ELECTRONIC TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily for Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family, or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.)

## OVERDRAFT LINES OF CREDIT
## BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.
In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD

### Calculating your Interest Charge
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

### Calculating your Average Daily Balance
To calculate the average daily balance, we take the beginning balance of your Overdraft Line each day (which does not include any unpaid interest charges or fees), and any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

### Credit Bureau Reporting
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report. If you believe we have furnished inaccurate or incomplete information to a credit reporting agency, write to us at the consumer service address provided and include your name, address, account number, and description of what you believe is inaccurate or incomplete.

*Thank you for banking with Citizens.*