# UNITED STATES BANKRUPTCY COURT

DISTRICT OF __Maine__

In Re. Beach House, LLC

§
§
§
§

Debtor(s)

Case No. 24-20211

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2025      Petition Date: 10/17/2024

Months Pending: 9      Industry Classification: 7 2 1 1

Reporting Method:     Accrual Basis ○     Cash Basis ◉

Debtor's Full-Time Employees (current):     0

Debtor's Full-Time Employees (as of date of order for relief):     0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Taylor Perkins
_____
Signature of Responsible Party

07/31/2025
_____
Date

Taylor Perkins
_____
Printed Name of Responsible Party

216 Long Sands Road, York, ME 03909
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Beach House, LLC                                           Case No.  24-20211

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $1,708 | |
| b.  Total receipts (net of transfers between accounts) | $136,819 | $235,767 |
| c.  Total disbursements (net of transfers between accounts) | $136,924 | $249,266 |
| d.  Cash balance end of month (a+b-c) | $1,603 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $136,924 | $249,266 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $11,598 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.  Inventory    (Book ○   Market ○   Other ◉   (attach explanation)) | $0 |
| d   Total current assets | $4,296 |
| e.  Total assets | $4,296 |
| f.  Postpetition payables (excluding taxes) | $39,715 |
| g.  Postpetition payables past due (excluding taxes) | $30,257 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $39,715 |
| k.  Prepetition secured debt | $8,300,000 |
| l.  Prepetition priority debt | $457,600 |
| m.  Prepetition unsecured debt | $146,661 |
| n.  Total liabilities (debt) (j+k+l+m) | $8,943,976 |
| o.  Ending equity/net worth (e-n) | $-8,939,680 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $13,000 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $13,000 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $99,649 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $66,581 | |
| c.  Gross profit (a-b) | $33,068 | |
| d.  Selling expenses | $1,000 | |
| e.  General and administrative expenses | $21,169 | |
| f.  Other expenses | $88,032 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-77,133 | $-226,186 |

UST Form 11-MOR (12/23/2022)                    2

Debtor's Name Beach House, LLC                                                    Case No.  24-20211

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $27,453 | $27,453 | $19,814 | $19,814 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i | Marcus \| Clegg | Lead Counsel | $27,453 | $27,453 | $19,814 | $19,814 |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

Debtor's Name Beach House, LLC                                  Case No.  24-20211

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name Beach House, LLC                                      Case No. 24-20211

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

Debtor's Name Beach House, LLC                                              Case No.  24-20211

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name Beach House, LLC                                    Case No.  24-20211

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name Beach House, LLC                                     Case No.  24-20211

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $0 | $0 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $44 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○   No ● | |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○   No ● | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○   No ● | |
| d. | Are you current on postpetition tax return filings? | Yes ●   No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ●   No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ●   No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○   No ● | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ●   No ○   N/A ○ | |

i.  Do you have:        Worker's compensation insurance?       Yes ○   No ●
                                 If yes, are your premiums current?       Yes ○   No ○   N/A ●   (if no, see Instructions)
                        Casualty/property insurance?       Yes ●   No ○
                                 If yes, are your premiums current?       Yes ○   No ○   N/A ○   (if no, see Instructions)
                        General liability insurance?       Yes ●   No ○
                                 If yes, are your premiums current?       Yes ●   No ○   N/A ○   (if no, see Instructions)

| | | |
|---|---|---|
| j. | Has a plan of reorganization been filed with the court? | Yes ●   No ○ |
| k. | Has a disclosure statement been filed with the court? | Yes ●   No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ●   No ○ |

Debtor's Name Beach House, LLC                                    Case No. 24-20211

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Taylor Perkins                                          Taylor Perkins
_____                        _____
Signature of Responsible Party                      Printed Name of Responsible Party

Manager                                                     07/31/2025
_____                        _____
Title                                                        Date

Debtor's Name Beach House, LLC                                    Case No.  24-20211


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name Beach House, LLC

Case No.  24-20211



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Beach House, LLC

Case No.  24-20211



PageThree



PageFour

**Company: Beach House LLC   Property: Sea Latch Inn**
**Balance Sheet**
**As of 6/30/2025**

7/30/2025 at 4:55:06 PM

| | CURRENT MONTH | MOVEMENT MTD | PRIOR MONTH | MOVEMENT YTD | PRIOR Y/E |
|---|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | |
| Operating | -1,563.82 | -240.50 | -1,323.32 | 484.14 | -2,047.96 |
| Chase Tax Acct Deposit Account | 10.00 | 0.00 | 10.00 | 0.00 | 10.00 |
| Liquor Account Maverick | -12,065.45 | 0.00 | -12,065.45 | -714.84 | -11,350.61 |
| Other 2 | -134.48 | -4,523.53 | 4,389.05 | -3,633.21 | 3,498.73 |
| Other 3 | 36,188.55 | 35,286.19 | 902.36 | 36,188.55 | 0.00 |
| Total Operating Cash | 22,434.80 | 30,522.16 | -8,087.36 | 32,324.64 | -9,889.84 |
| Total Escrow Cash | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other 1 | 11,597.92 | 0.00 | 11,597.92 | 0.00 | 11,597.92 |
| Total Receivables | 11,597.92 | 0.00 | 11,597.92 | 0.00 | 11,597.92 |
| Total Inventories | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Deposits 2 | 785.67 | 0.00 | 785.67 | 0.00 | 785.67 |
| Total Prepaids & Other | 785.67 | 0.00 | 785.67 | 0.00 | 785.67 |
| Total Intercompany due to/from | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Current Assets | 34,818.39 | 30,522.16 | 4,296.23 | 32,324.64 | 2,493.75 |
| Building Improvements | 89,881.19 | 0.00 | 89,881.19 | 0.00 | 89,881.19 |
| Hotel & Restaurant Fixtures & Equipment | 149,230.50 | 0.00 | 149,230.50 | 0.00 | 149,230.50 |
| Computer Equipment | 12,764.74 | 0.00 | 12,764.74 | 0.00 | 12,764.74 |
| Total Fixed Asset Cost | 251,876.43 | 0.00 | 251,876.43 | 0.00 | 251,876.43 |
| Total Fixed Asset Depreciation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net-Fixed Assets | 251,876.43 | 0.00 | 251,876.43 | 0.00 | 251,876.43 |
| Total Other Asset Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Asset Amortization | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Net-Other Assets | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total-Assets | 286,694.82 | 30,522.16 | 256,172.66 | 32,324.64 | 254,370.18 |

Company: Beach House LLC   Property: Sea Latch Inn
Balance Sheet
As of 6/30/2025

7/30/2025 at 4:55:06 PM

| | CURRENT MONTH | MOVEMENT MTD | PRIOR MONTH | MOVEMENT YTD | PRIOR Y/E |
|---|---|---|---|---|---|
| **LIABILITIES & EQUITY** | | | | | |
| Accounts Payable | 305,700.85 | 79,915.87 | 225,784.98 | 95,785.02 | 209,915.83 |
| Advance Deposits | 224,955.74 | 34,202.73 | 190,753.01 | 123,997.14 | 100,958.60 |
| Management Fees | 0.00 | -5,000.00 | 5,000.00 | 0.00 | 0.00 |
| Total Accounts Payable | 530,656.59 | 109,118.60 | 421,537.99 | 219,782.16 | 310,874.43 |
| State Rooms Tax | 2,951.22 | 2,951.22 | 0.00 | 2,951.22 | 0.00 |
| F&B Meals | 0.01 | 0.01 | 0.00 | 0.01 | 0.00 |
| Total Taxes Payable | 2,951.23 | 2,951.23 | 0.00 | 2,951.23 | 0.00 |
| Monthly Reversing Accruals | 0.00 | 0.00 | 0.00 | -6,066.00 | 6,066.00 |
| Total Accrued Expenses | 0.00 | 0.00 | 0.00 | -6,066.00 | 6,066.00 |
| Accrued Payroll | 0.00 | -4,414.27 | 4,414.27 | 0.00 | 0.00 |
| Total Payroll & Related Accruals | 0.00 | -4,414.27 | 4,414.27 | 0.00 | 0.00 |
| Due to Parent Company | -242,875.17 | 0.00 | -242,875.17 | 0.00 | -242,875.17 |
| Due to Other Affiliates | 134,200.00 | 0.00 | 134,200.00 | 0.00 | 134,200.00 |
| Total Intercompany/Due To | -108,675.17 | 0.00 | -108,675.17 | 0.00 | -108,675.17 |
| Senior Loan | 22,918.24 | 0.00 | 22,918.24 | 0.00 | 22,918.24 |
| Total Long-Term Debt | 22,918.24 | 0.00 | 22,918.24 | 0.00 | 22,918.24 |
| Total Liabilities | 447,850.89 | 107,655.56 | 340,195.33 | 216,667.39 | 231,183.50 |
| Total Owner Capital | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Retained Earnings | 23,186.68 | 0.00 | 23,186.68 | 0.00 | 23,186.68 |
| Current Year Profit(Loss) | -184,342.75 | -77,133.40 | -107,209.35 | -184,342.75 | 0.00 |
| Total Equity | -161,156.07 | -77,133.40 | -84,022.67 | -184,342.75 | 23,186.68 |
| Total-Liabilities & Equity | 286,694.82 | 30,522.16 | 256,172.66 | 32,324.64 | 254,370.18 |

7/30/2025 at 4:55:48 PM

Lynnwood Property: AR Hotels LLC

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,460 | | 2,460 | | 0 | 2,460 | | 0 | Rooms Available | 14,842 | | 14,842 | | 0 | 7,462 | | 7,380 |
| 471 | | 1,451 | | -980 | 772 | | -301 | Rooms Sold | 514 | | 2,196 | | -1,682 | 904 | | -390 |
| 19.15% | | 58.98% | | -39.84% | 31.38% | | -12.24% | Occupancy | 3.46% | | 14.80% | | -11.33% | 12.11% | | -8.65% |
| 192.13 | | 185.25 | | 6.88 | 182.73 | | 9.40 | ADR | 173.06 | | 175.98 | | -2.93 | 178.75 | | -5.69 |
| 36.79 | | 109.27 | | -72.48 | 57.34 | | -20.56 | Rooms RevPAR | 5.99 | | 26.04 | | -20.05 | 21.65 | | -15.66 |
| 40.51 | | 115.04 | | -74.54 | 57.72 | | -17.22 | Total RevPAR | 6.61 | | 27.00 | | -20.38 | 21.78 | | -15.17 |
| 90,494 | 90.81% | 268,802 | 94.98% | -178,307 | 141,068 | 99.34% | -50,573 | Room Revenue | 88,950 | 90.61% | 386,460 | 96.45% | -297,510 | 161,587 | 99.42% | -72,636 |
| 0 | 0.00% | 12,461 | 4.40% | -12,461 | 0 | 0.00% | 0 | Food & Beverage Revenue | 0 | 0.00% | 12,461 | 3.11% | -12,461 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Operated Dept Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 9,155 | 9.19% | 1,745 | 0.62% | 7,410 | 936 | 0.66% | 8,219 | Miscellaneous Income | 9,214 | 9.39% | 1,745 | 0.44% | 7,469 | 936 | 0.58% | 8,278 |
| 99,649 | 100.00% | 283,007 | 100.00% | -183,358 | 142,003 | 100.00% | -42,354 | Total Operating Revenue | 98,164 | 100.00% | 400,666 | 100.00% | -302,502 | 162,523 | 100.00% | -64,359 |
| 66,581 | 73.58% | 68,022 | 25.31% | -1,441 | 59,404 | 42.11% | 7,178 | Rooms Expenses | 86,685 | 97.45% | 138,586 | 35.86% | -51,900 | 100,945 | 62.47% | -14,259 |
| 0 | 0.00% | 16,008 | 128.47% | -16,008 | 0 | 0.00% | 0 | Food & Beverage Expenses | 0 | 0.00% | 17,778 | 142.67% | -17,778 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Operated Dept Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 66,581 | 66.82% | 84,030 | 29.69% | -17,449 | 59,404 | 41.83% | 7,178 | Total Departmental Expenses | 86,685 | 88.31% | 156,364 | 39.03% | -69,679 | 100,945 | 62.11% | -14,259 |
| 33,068 | 33.18% | 198,977 | 70.31% | -165,909 | 82,600 | 58.17% | -49,532 | Total Departmental Profit | 11,479 | 11.69% | 244,302 | 60.97% | -232,823 | 61,578 | 37.89% | -50,099 |
| 14,556 | 14.61% | 34,582 | 12.22% | -20,026 | 19,151 | 13.49% | -4,595 | Administrative & General | 34,713 | 35.36% | 99,174 | 24.75% | -64,461 | 38,622 | 23.76% | -3,910 |
| 6,613 | 6.64% | 7,812 | 2.76% | -1,199 | 3,861 | 2.72% | 2,752 | Information & Telecomm | 10,736 | 10.94% | 28,960 | 7.23% | -18,224 | 14,184 | 8.73% | -3,448 |
| 1,000 | 1.00% | 5,431 | 1.92% | -4,431 | 4,400 | 3.10% | -3,400 | Sales & Marketing | 1,533 | 1.56% | 33,436 | 8.35% | -31,903 | 11,208 | 6.90% | -9,675 |
| 25,502 | 25.59% | 17,807 | 6.29% | 7,695 | 9,849 | 6.94% | 15,653 | Property Ops & Maintenance | 33,870 | 34.50% | 69,136 | 17.26% | -35,265 | 27,878 | 17.15% | 5,992 |
| 9,787 | 9.82% | 9,250 | 3.27% | 537 | 24,424 | 17.20% | -14,637 | Utilities | 13,635 | 13.89% | 36,800 | 9.18% | -23,165 | 44,308 | 27.26% | -30,674 |
| 57,458 | 57.66% | 74,882 | 26.46% | -17,424 | 61,685 | 43.44% | -4,227 | Total Undistributed Expenses | 94,487 | 96.25% | 267,505 | 66.77% | -173,018 | 136,201 | 83.80% | -41,714 |
| -24,391 | -24.48% | 124,095 | 43.85% | -148,486 | 20,915 | 14.73% | -45,306 | Gross Operating Profit | -83,008 | -84.56% | -23,203 | -5.79% | -59,805 | -74,623 | -45.92% | -8,385 |
| 5,000 | 5.02% | 8,736 | 3.09% | -3,736 | 5,000 | 3.52% | 0 | Management Fees | 5,000 | 5.09% | 33,736 | 8.42% | -28,736 | 15,000 | 9.23% | -10,000 |
| -29,391 | -29.49% | 115,359 | 40.76% | -144,750 | 15,915 | 11.21% | -45,306 | Inc before Non-Operating | -88,008 | -89.65% | -56,939 | -14.21% | -31,069 | -89,623 | -55.14% | 1,615 |
| 0 | 0.00% | 0 | 0.00% | 0 | -6 | 0.00% | 6 | Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | -17 | -0.01% | 17 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,911 | 1.38% | -3,911 | 0 | 0.00% | 0 | Property & Other Taxes | 0 | 0.00% | 23,464 | 5.86% | -23,464 | 0 | 0.00% | 0 |
| 13,861 | 13.91% | 15,722 | 5.56% | -1,861 | 21,227 | 14.95% | -7,366 | Insurance | 42,849 | 43.65% | 95,060 | 23.73% | -52,211 | 21,421 | 13.18% | 21,428 |
| 33,882 | 34.00% | 0 | 0.00% | 33,882 | 1,700 | 1.20% | 32,182 | Other Non-Operating Exp | 53,486 | 54.49% | 0 | 0.00% | 53,486 | 1,699 | 1.05% | 51,786 |
| 47,743 | 47.91% | 19,632 | 6.94% | 28,110 | 22,921 | 16.14% | 24,822 | Total Non-Operating Items | 96,335 | 98.14% | 118,524 | 29.58% | -22,190 | 23,103 | 14.22% | 73,231 |
| -77,133 | -77.41% | 95,727 | 33.82% | -172,860 | -7,006 | -4.93% | -70,128 | Earnings Before Int, Tax, Depr | -184,343 | 187.79% | -175,464 | -43.79% | -8,879 | -112,726 | -69.36% | -71,617 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Interest | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Depreciation & Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Interest, Tax & Depr | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| -77,133 | -77.41% | 95,727 | 33.82% | -172,860 | -7,006 | -4.93% | -70,128 | Net Income | -184,343 | 187.79% | -175,464 | -43.79% | -8,879 | -112,726 | -69.36% | -71,617 |
| -77,133 | -77.41% | 95,727 | 33.82% | -172,860 | -7,006 | -4.93% | -70,128 | Net Income Less Reserve | -184,343 | 187.79% | -175,464 | -43.79% | -8,879 | -112,726 | -69.36% | -71,617 |

Umpqua Property: Quarter 7
**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Department** | | | | | | | | |
| 91,542 | 101.16% | 268,435 | 99.86% | -176,893 | 147,663 | 104.68% | -56,121 | Tr-Discount | 95,894 | 107.81% | 385,940 | 99.87% | -290,046 | 169,294 | 104.77% | -73,400 |
| 91,542 | 101.16% | 268,435 | 99.86% | -176,893 | 147,663 | 104.68% | -56,121 | Total Transient Revenue | 95,894 | 107.81% | 385,940 | 99.87% | -290,046 | 169,294 | 104.77% | -73,400 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Contract Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Early/Late Checkout | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 367 | 0.14% | -367 | 283 | 0.20% | -283 | No-Show | 0 | 0.00% | 520 | 0.13% | -520 | 283 | 0.18% | -283 |
| 0 | 0.00% | 0 | 0.00% | 0 | 8 | 0.01% | -8 | Surcharges | 0 | 0.00% | 0 | 0.00% | 0 | 8 | 0.01% | -8 |
| 0 | 0.00% | 0 | 0.00% | 0 | 50 | 0.04% | -50 | Upsell Charges | 0 | 0.00% | 0 | 0.00% | 0 | 50 | 0.03% | -50 |
| 0 | 0.00% | 367 | 0.14% | -367 | 342 | 0.24% | -342 | Total Other Room Revenue | 0 | 0.00% | 520 | 0.13% | -520 | 342 | 0.21% | -342 |
| -1,048 | -1.16% | 0 | 0.00% | -1,048 | -6,937 | -4.92% | 5,889 | Room Allowances | -6,944 | -7.81% | 0 | 0.00% | -6,944 | -8,049 | -4.98% | 1,105 |
| 90,494 | 100.00% | 268,802 | 100.00% | -178,307 | 141,068 | 100.00% | -50,573 | Total Rooms Revenue | 88,950 | 100.00% | 386,460 | 100.00% | -297,510 | 161,587 | 100.00% | -72,636 |
| 0 | 0.00% | 0 | 0.00% | 0 | 625 | 0.44% | -625 | Rooms Management | 0 | 0.00% | 0 | 0.00% | 0 | 625 | 0.39% | -625 |
| 4,490 | 4.96% | 0 | 0.00% | 4,490 | 3,750 | 2.66% | 740 | Rooms Exec | 8,240 | 9.26% | 0 | 0.00% | 8,240 | 3,750 | 2.32% | 4,490 |
| 4,490 | 4.96% | 0 | 0.00% | 4,490 | 4,375 | 3.10% | 115 | Total Rooms Management S&W | 8,240 | 9.26% | 0 | 0.00% | 8,240 | 4,375 | 2.71% | 3,865 |
| 0 | 0.00% | 4,286 | 1.59% | -4,286 | 0 | 0.00% | 0 | FO Supervisor | 0 | 0.00% | 13,000 | 3.36% | -13,000 | 0 | 0.00% | 0 |
| 12,966 | 14.33% | 8,400 | 3.12% | 4,566 | 12,705 | 9.01% | 261 | FO Agent | 17,716 | 19.92% | 20,131 | 5.21% | -2,416 | 12,705 | 7.86% | 5,010 |
| 0 | 0.00% | 4,286 | 1.59% | -4,286 | 0 | 0.00% | 0 | HK Supervisor | 0 | 0.00% | 13,000 | 3.36% | -13,000 | 0 | 0.00% | 0 |
| 29,387 | 32.47% | 23,090 | 8.59% | 6,297 | 7,484 | 5.30% | 21,903 | HK Room Attndnt | 31,797 | 35.75% | 37,700 | 9.76% | -5,903 | 7,484 | 4.63% | 24,313 |
| 1,803 | 1.99% | 5,040 | 1.87% | -3,237 | 5,641 | 4.00% | -3,838 | HK Houseperson | 3,488 | 3.92% | 8,937 | 2.31% | -5,449 | 5,641 | 3.49% | -2,154 |
| 44,156 | 48.79% | 45,101 | 16.78% | -945 | 25,830 | 18.31% | 18,326 | Total Rooms Hourly S&W | 53,000 | 59.58% | 92,768 | 24.00% | -39,768 | 25,830 | 15.99% | 27,170 |
| 48,646 | 53.76% | 45,101 | 16.78% | 3,545 | 30,205 | 21.41% | 18,441 | Total Rooms Salaries & Wages | 61,240 | 68.85% | 92,768 | 24.00% | -31,528 | 30,205 | 18.69% | 31,035 |
| 0 | 0.00% | 0 | 0.00% | 0 | 8,180 | 5.80% | -8,180 | Contracted, Leased Labor | 0 | 0.00% | 0 | 0.00% | 0 | 19,280 | 11.93% | -19,280 |
| 48,646 | 53.76% | 45,101 | 16.78% | 3,545 | 38,385 | 27.21% | 10,261 | Total Rooms S&W + Other | 61,240 | 68.85% | 92,768 | 24.00% | -31,528 | 49,485 | 30.62% | 11,755 |
| 5,176 | 5.72% | 4,799 | 1.79% | 377 | 3,214 | 2.28% | 1,962 | Payroll Taxes | 6,516 | 7.33% | 9,871 | 2.55% | -3,355 | 3,214 | 1.99% | 3,302 |
| 1,523 | 1.68% | 1,412 | 0.53% | 111 | 937 | 0.66% | 585 | Workers Comp | 1,917 | 2.15% | 2,904 | 0.75% | -987 | 937 | 0.58% | 979 |
| 0 | 0.00% | -6,864 | -2.55% | 6,864 | 0 | 0.00% | 0 | Employee Benefits | 0 | 0.00% | -9,900 | -2.56% | 9,900 | 0 | 0.00% | 0 |
| 6,699 | 7.40% | -654 | -0.24% | 7,352 | 4,151 | 2.94% | 2,547 | Total Rooms Payroll-Related | 8,433 | 9.48% | 2,874 | 0.74% | 5,559 | 4,151 | 2.57% | 4,282 |
| 55,344 | 61.16% | 44,447 | 16.54% | 10,897 | 42,536 | 30.15% | 12,808 | Total Rooms Labor & Related | 69,672 | 78.33% | 95,642 | 24.75% | -25,970 | 53,636 | 33.19% | 16,036 |
| 0 | 0.00% | 1,466 | 0.55% | -1,466 | 2,072 | 1.47% | -2,072 | Cleaning Supplies | 0 | 0.00% | 2,679 | 0.69% | -2,679 | 2,072 | 1.28% | -2,072 |
| 2,035 | 2.25% | 9,395 | 3.50% | -7,361 | 7,661 | 5.43% | -5,626 | Commissions-Transient | 2,275 | 2.56% | 13,508 | 3.50% | -11,233 | 8,067 | 4.99% | -5,793 |
| 0 | 0.00% | 750 | 0.28% | -750 | 0 | 0.00% | 0 | Comp In-Room Media | 0 | 0.00% | 4,500 | 1.16% | -4,500 | 0 | 0.00% | 0 |
| 2,145 | 2.37% | 0 | 0.00% | 2,145 | 4,983 | 3.53% | -2,838 | Guest Relocation | 2,145 | 2.41% | 0 | 0.00% | 2,145 | 6,333 | 3.92% | -4,188 |
| 0 | 0.00% | 2,199 | 0.82% | -2,199 | 1,439 | 1.02% | -1,439 | Guest Supplies | 0 | 0.00% | 4,462 | 1.15% | -4,462 | 1,439 | 0.89% | -1,439 |
| 7,058 | 7.80% | 7,624 | 2.84% | -566 | 253 | 0.18% | 6,805 | Laundry & Dry Cleaning | 12,594 | 14.16% | 14,309 | 3.70% | -1,716 | -2,120 | -1.31% | 14,714 |
| 0 | 0.00% | 1,466 | 0.55% | -1,466 | 97 | 0.07% | -97 | Linen | 0 | 0.00% | 2,226 | 0.58% | -2,226 | 31,131 | 19.27% | -31,131 |
| 0 | 0.00% | 674 | 0.25% | -674 | 362 | 0.26% | -362 | Operating Supplies | 0 | 0.00% | 1,260 | 0.33% | -1,260 | 387 | 0.24% | -387 |

7/30/2025 at 4:55:48 PM

**HMP Property: Subcluster 1of1**

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11,237 | 12.42% | 23,575 | 8.77% | -12,338 | 16,867 | 11.96% | -5,630 | Total Rooms Other Expenses | 17,013 | 19.13% | 42,943 | 11.11% | -25,930 | 47,308 | 29.28% | -30,295 |
| 66,581 | 73.58% | 68,022 | 25.31% | -1,441 | 59,404 | 42.11% | 7,178 | Total Rooms Expenses | 86,685 | 97.45% | 138,586 | 35.86% | -51,900 | 100,945 | 62.47% | -14,259 |
| 23,913 | 26.42% | 200,780 | 74.69% | -176,867 | 81,664 | 57.89% | -57,751 | Rooms Dept. Profit | 2,265 | 2.55% | 247,875 | 64.14% | -245,610 | 60,642 | 37.53% | -58,377 |

Full Service Income Statement
As of 6/30/2025

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Rooms Operating Metrics** | | | | | | | | |
| 91,542 | 101.16% | 268,435 | 99.86% | -176,893 | 147,663 | 104.68% | -56,121 | Tr-Discount | 95,894 | 107.81% | 385,940 | 99.87% | -290,046 | 169,294 | 104.77% | -73,400 |
| 91,542 | 101.16% | 268,435 | 99.86% | -176,893 | 147,663 | 104.68% | -56,121 | Total Transient Room Revenue | 95,894 | 107.81% | 385,940 | 99.87% | -290,046 | 169,294 | 104.77% | -73,400 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Room Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Early/Late Checkout | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 367 | 0.14% | -367 | 283 | 0.20% | -283 | No-Show | 0 | 0.00% | 520 | 0.13% | -520 | 283 | 0.18% | -283 |
| 0 | 0.00% | 0 | 0.00% | 0 | 8 | 0.01% | -8 | Surcharges | 0 | 0.00% | 0 | 0.00% | 0 | 8 | 0.01% | -8 |
| 0 | 0.00% | 0 | 0.00% | 0 | 50 | 0.04% | -50 | Upsell Charges | 0 | 0.00% | 0 | 0.00% | 0 | 50 | 0.03% | -50 |
| -1,048 | -1.16% | 0 | 0.00% | -1,048 | -6,937 | -4.92% | 5,889 | Room Allowances | -6,944 | -7.81% | 0 | 0.00% | -6,944 | -8,049 | -4.98% | 1,105 |
| 90,494 | 100.00% | 268,802 | 100.00% | -178,307 | 141,068 | 100.00% | -50,573 | Total Rooms Revenue Mix | 88,950 | 100.00% | 386,460 | 100.00% | -297,510 | 161,587 | 100.00% | -72,636 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 194.36 | | 185.00 | | 9.36 | 191.27 | | 3.08 | Tr-Discount ADR | 186.57 | | 175.75 | | 10.82 | 187.27 | | -0.71 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Negotiated ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Qualified ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Retail ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Tr-Wholesale ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 194.36 | | 185.00 | | 9.36 | 191.27 | | 3.08 | Total Transient ADR | 186.57 | | 175.75 | | 10.82 | 187.27 | | -0.71 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Assoc/Convention ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Corporate ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Government ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-SMERF Other ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Tour/Wholesale ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Gr-Wedding ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Total Group ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Contract ADR | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.25 | | -0.25 | 0.44 | | -0.44 | Other Room Rev ADR | 0.00 | | 0.24 | | -0.24 | 0.38 | | -0.38 |
| -2.22 | | 0.00 | | -2.22 | -8.99 | | 6.76 | Allowances ADR | -13.51 | | 0.00 | | -13.51 | -8.90 | | -4.61 |
| 192.13 | | 185.25 | | 6.88 | 182.73 | | 9.40 | Total ADR (includes Other Rev+Allowances) | 173.06 | | 175.98 | | -2.93 | 178.75 | | -5.69 |
| 471 | 100.00% | 1,451 | 100.00% | -980 | 772 | 100.00% | -301 | Tr-Discount Rms | 514 | 100.00% | 2,196 | 100.00% | -1,682 | 904 | 100.00% | -390 |
| 471 | 100.00% | 1,451 | 100.00% | -980 | 772 | 100.00% | -301 | Total Transient Rooms | 514 | 100.00% | 2,196 | 100.00% | -1,682 | 904 | 100.00% | -390 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Group Rooms | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 471 | 100.00% | 1,451 | 100.00% | -980 | 772 | 100.00% | -301 | Total Rooms Sold | 514 | 100.00% | 2,196 | 100.00% | -1,682 | 904 | 100.00% | -390 |

7/30/2025 at 4:55:48 PM

7/30/2025 at 4:55:48 PM

Property: Sebastian Inn

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | | 15 | | -11 | 16 | | -12 | Comp Rms | 4 | | 30 | | -26 | 18 | | -14 |
| 698 | | 993 | | -295 | 993 | | -295 | OOO Rms | 1,153 | | 5,008 | | -3,855 | 5,008 | | -3,855 |
| 1,287 | | 1,867 | | -580 | 679 | | 608 | Vacant Rms | 4,561 | | 16,900 | | -12,339 | 1,532 | | 3,029 |

7/30/2025 at 4:55:48 PM

Hummock Property: Consolidated

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Department** | | | | | | | | |
| 0 | 0.00% | 10,995 | 88.24% | -10,995 | 0 | 0.00% | 0 | Outlet Food Revenue | 0 | 0.00% | 10,995 | 88.24% | -10,995 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In-Room Dining Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Food Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 10,995 | 88.24% | -10,995 | 0 | 0.00% | 0 | Total Food Revenue | 0 | 0.00% | 10,995 | 88.24% | -10,995 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,466 | 11.76% | -1,466 | 0 | 0.00% | 0 | Outlet Beverage Revenue | 0 | 0.00% | 1,466 | 11.76% | -1,466 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In-Room Dining Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Beverage Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,466 | 11.76% | -1,466 | 0 | 0.00% | 0 | Total Beverage Revenue | 0 | 0.00% | 1,466 | 11.76% | -1,466 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Less F&B Allowances | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Audiovisual Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Room Rental | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Setup Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Function Labor Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | F&B Service Charge Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | F&B Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Other Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 12,461 | 100.00% | -12,461 | 0 | 0.00% | 0 | Total F&B Dept Revenue | 0 | 0.00% | 12,461 | 100.00% | -12,461 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,738 | 34.00% | -3,738 | 0 | 0.00% | 0 | Cost of Food Sales | 0 | 0.00% | 3,738 | 34.00% | -3,738 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,738 | 34.00% | -3,738 | 0 | 0.00% | 0 | Net Cost of Food | 0 | 0.00% | 3,738 | 34.00% | -3,738 | 0 | 0.00% | 0 |
| 0 | 0.00% | 367 | 25.00% | -367 | 0 | 0.00% | 0 | Cost of Beverage Sales | 0 | 0.00% | 367 | 25.00% | -367 | 0 | 0.00% | 0 |
| 0 | 0.00% | 367 | 25.00% | -367 | 0 | 0.00% | 0 | Net Cost of Beverage | 0 | 0.00% | 367 | 25.00% | -367 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Cost Other F&B | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 4,105 | 32.94% | -4,105 | 0 | 0.00% | 0 | Total F&B Cost of Sales | 0 | 0.00% | 4,105 | 32.94% | -4,105 | 0 | 0.00% | 0 |
| 0 | 0.00% | 8,356 | 67.06% | -8,356 | 0 | 0.00% | 0 | Gross Profit-F&B | 0 | 0.00% | 8,356 | 67.06% | -8,356 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total F&B Management S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Kitchen Hourly | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 | Rest 1-Server | 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 | Total Outlet Hourly | 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

Case 24-20211   Doc 215   Filed 08/01/25   Entered 08/01/25 08:24:30   Desc Main
Document: Page 22 of 53
Company Property: Quarter: 1 of

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Banquet/Catering Hourly | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 | Total F&B Hourly S&W | 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 | Total F&B Salaries & Wages | 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 | Total Food & Bev S&W + Other | 0 | 0.00% | 3,600 | 28.89% | -3,600 | 0 | 0.00% | 0 |
| 0 | 0.00% | 383 | 3.07% | -383 | 0 | 0.00% | 0 | Payroll Taxes | 0 | 0.00% | 383 | 3.07% | -383 | 0 | 0.00% | 0 |
| 0 | 0.00% | 95 | 0.77% | -95 | 0 | 0.00% | 0 | Workers Comp | 0 | 0.00% | 95 | 0.77% | -95 | 0 | 0.00% | 0 |
| 0 | 0.00% | 478 | 3.84% | -478 | 0 | 0.00% | 0 | Total F&B Payroll-Related | 0 | 0.00% | 478 | 3.84% | -478 | 0 | 0.00% | 0 |
| 0 | 0.00% | 4,078 | 32.73% | -4,078 | 0 | 0.00% | 0 | Total F&B Labor & Related | 0 | 0.00% | 4,078 | 32.73% | -4,078 | 0 | 0.00% | 0 |
| 0 | 0.00% | 350 | 2.81% | -350 | 0 | 0.00% | 0 | Cleaning Supplies | 0 | 0.00% | 350 | 2.81% | -350 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 | Contract Services | 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 | Dishwashing Supplies | 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 250 | 2.01% | -250 | 0 | 0.00% | 0 | Kitchen Smallwares | 0 | 0.00% | 750 | 6.02% | -750 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Licenses & Permits | 0 | 0.00% | 960 | 7.70% | -960 | 0 | 0.00% | 0 |
| 0 | 0.00% | 100 | 0.80% | -100 | 0 | 0.00% | 0 | Menus & Beverage Lists | 0 | 0.00% | 100 | 0.80% | -100 | 0 | 0.00% | 0 |
| 0 | 0.00% | 625 | 5.02% | -625 | 0 | 0.00% | 0 | Operating Supplies | 0 | 0.00% | 625 | 5.02% | -625 | 0 | 0.00% | 0 |
| 0 | 0.00% | 5,000 | 40.13% | -5,000 | 0 | 0.00% | 0 | Paper & Plastics | 0 | 0.00% | 5,000 | 40.13% | -5,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Training | 0 | 0.00% | 310 | 2.49% | -310 | 0 | 0.00% | 0 |
| 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 | Uniform Costs | 0 | 0.00% | 500 | 4.01% | -500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 7,825 | 62.80% | -7,825 | 0 | 0.00% | 0 | Total F&B Other Expenses | 0 | 0.00% | 9,595 | 77.00% | -9,595 | 0 | 0.00% | 0 |
| 0 | 0.00% | 16,008 | 128.47% | -16,008 | 0 | 0.00% | 0 | Total F&B Dept Expenses | 0 | 0.00% | 17,778 | 142.67% | -17,778 | 0 | 0.00% | 0 |
| 0 | 0.00% | -3,547 | -28.47% | 3,547 | 0 | 0.00% | 0 | Food & Bev Dept Profit | 0 | 0.00% | -5,317 | -42.67% | 5,317 | 0 | 0.00% | 0 |

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Food & Beverage Revenue** | | | | | | | | |
| 0 | 0.00% | 6,231 | 0.00% | -6,231 | 0 | 0.00% | 0 | Rest 1 Brkfst | 0 | 0.00% | 6,231 | 0.00% | -6,231 | 0 | 0.00% | 0 |
| 0 | 0.00% | 4,765 | 0.00% | -4,765 | 0 | 0.00% | 0 | Rest 1 Lunch | 0 | 0.00% | 4,765 | 0.00% | -4,765 | 0 | 0.00% | 0 |
| 0 | 0.00% | 10,995 | 0.00% | -10,995 | 0 | 0.00% | 0 | Rest 1 Total Food | 0 | 0.00% | 10,995 | 0.00% | -10,995 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,466 | 0.00% | -1,466 | 0 | 0.00% | 0 | Rest 1 Beer | 0 | 0.00% | 1,466 | 0.00% | -1,466 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,466 | 0.00% | -1,466 | 0 | 0.00% | 0 | Rest 1 Total Beverage | 0 | 0.00% | 1,466 | 0.00% | -1,466 | 0 | 0.00% | 0 |
| 0 | 0.00% | 12,461 | 0.00% | -12,461 | 0 | 0.00% | 0 | Rest 1 Total Revenue | 0 | 0.00% | 12,461 | 0.00% | -12,461 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miniibar Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minibar Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Coffee Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Bqt Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Food | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Beverage | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Ctr Total Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 12,461 | 0.00% | -12,461 | 0 | 0.00% | 0 | Total F&B Outlet+Bqt/Ctr Revenue | 0 | 0.00% | 12,461 | 0.00% | -12,461 | 0 | 0.00% | 0 |

Lumina Property: Gateway Inn
Full Service Income Statement
As of 6/30/2025

7/30/2025 at 4:55:48 PM

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **F&B Operating Metrics** | | | | | | | | |
| 0 | 0.00% | 830 | 66.40% | -830 | 0 | 0.00% | 0 | Rest 1 Brkfst Customers | 0 | 0.00% | 830 | 66.40% | -830 | 0 | 0.00% | 0 |
| 0 | 0.00% | 420 | 33.60% | -420 | 0 | 0.00% | 0 | Rest 1 Lunch Customers | 0 | 0.00% | 420 | 33.60% | -420 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,250 | 100.00% | -1,250 | 0 | 0.00% | 0 | Rest 1 Total Customers | 0 | 0.00% | 1,250 | 100.00% | -1,250 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 2 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Rest 3 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 1 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Lounge 2 Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | IRD Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Pool Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 1,250 | | -1,250 | 0 | | 0 | Total Outlet Customers | 0 | | 1,250 | | -1,250 | 0 | | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Banquet Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Catering Total Customers | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Bqt & Catering Customers | 0 | | 0 | | 0 | 0 | | 0 |
| 0.00 | | 7.51 | | -7.51 | 0.00 | | 0.00 | Rest 1 Brkfst Check | 0.00 | | 7.51 | | -7.51 | 0.00 | | 0.00 |
| 0.00 | | 11.34 | | -11.34 | 0.00 | | 0.00 | Rest 1 Lunch Check | 0.00 | | 11.34 | | -11.34 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 1 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 8.80 | | -8.80 | 0.00 | | 0.00 | Rest 1 Average Check | 0.00 | | 8.80 | | -8.80 | 0.00 | | 0.00 |
| 0.00 | | 9.97 | | -9.97 | 0.00 | | 0.00 | Rest 1 Average Spend | 0.00 | | 9.97 | | -9.97 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 2 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

7/30/2025 at 4:55:48 PM

**Hotel Property: BadgerOne**

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Rest 3 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 1 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Lounge 2 Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Overnight Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | IRD Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Brunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Pool Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Break Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Bqt Reception Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Banquet Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Banquet Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Brkfst Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Lunch Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Dinner Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Break Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Ctr Reception Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Catering Average Check | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 | Catering Average Spend | 0.00 | | 0.00 | | 0.00 | 0.00 | | 0.00 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Parking Department** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Revenue | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Other Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Parking Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Parking Dept Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

upper property: Consolidated Print

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Minor Operated Departments** | | | | | | | | |
| 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Shop Sundries Revenue | 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Shop Revenue | 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Minor Dept Revenue | 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Shop Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Minor Dept Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Shop Profit | 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | In Room Entertainment Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Telephone Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Guest Internet Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Coin Laundry Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Business Services Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Vending Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Meeting Room Profit | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Minor Operated Dept Profit | 0 | 100.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Miscellaneous Income** | | | | | | | | |
| 7,955 | 86.89% | 1,041 | 59.66% | 6,914 | 556 | 59.40% | 7,399 | Cancellation Fees | 7,955 | 86.34% | 1,041 | 59.66% | 6,914 | 556 | 59.40% | 7,399 |
| 1,200 | 13.11% | 704 | 40.34% | 496 | 380 | 40.60% | 820 | Smoking & Pet Fees | 1,259 | 13.66% | 704 | 40.34% | 555 | 380 | 40.60% | 879 |
| 9,155 | 100.00% | 1,745 | 100.00% | 7,410 | 936 | 100.00% | 8,219 | Total Miscellaneous Income | 9,214 | 100.00% | 1,745 | 100.00% | 7,469 | 936 | 100.00% | 8,278 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Administrative & General** | | | | | | | | |
| 4,000 | 4.01% | 7,830 | 2.77% | -3,830 | 5,769 | 4.06% | -1,769 | Management | 15,547 | 15.84% | 27,795 | 6.94% | -12,249 | 13,846 | 8.52% | 1,701 |
| 4,000 | 4.01% | 7,830 | 2.77% | -3,830 | 5,769 | 4.06% | -1,769 | Total Admin & General S&W | 15,547 | 15.84% | 27,795 | 6.94% | -12,249 | 13,846 | 8.52% | 1,701 |
| 0 | 0.00% | 1,600 | 0.57% | -1,600 | 0 | 0.00% | 0 | Contracted, Leased Labor | 0 | 0.00% | 7,200 | 1.80% | -7,200 | 0 | 0.00% | 0 |
| 4,000 | 4.01% | 9,430 | 3.33% | -5,430 | 5,769 | 4.06% | -1,769 | Total A&G S&W + Other | 15,547 | 15.84% | 34,995 | 8.73% | -19,449 | 13,846 | 8.52% | 1,701 |
| 426 | 0.43% | 833 | 0.29% | -407 | 614 | 0.43% | -188 | Payroll Taxes | 1,674 | 1.71% | 2,957 | 0.74% | -1,284 | 1,473 | 0.91% | 201 |
| 125 | 0.13% | 245 | 0.09% | -120 | 181 | 0.13% | -55 | Workers Comp | 492 | 0.50% | 870 | 0.22% | -378 | 433 | 0.27% | 59 |
| 0 | 0.00% | 452 | 0.16% | -452 | 0 | 0.00% | 0 | Supplemental Pay | 184 | 0.19% | 1,604 | 0.40% | -1,420 | 0 | 0.00% | 184 |
| 0 | 0.00% | 950 | 0.34% | -950 | 0 | 0.00% | 0 | Health Insurance | 0 | 0.00% | 1,900 | 0.47% | -1,900 | 0 | 0.00% | 0 |
| 551 | 0.55% | 2,480 | 0.88% | -1,929 | 794 | 0.56% | -244 | Total A&G Payroll-Related | 2,350 | 2.39% | 7,331 | 1.83% | -4,981 | 1,907 | 1.17% | 443 |
| 4,551 | 4.57% | 11,910 | 4.21% | -7,359 | 6,564 | 4.62% | -2,013 | Total A&G Labor & Related | 17,897 | 18.23% | 42,326 | 10.56% | -24,429 | 15,753 | 9.69% | 2,144 |
| 252 | 0.25% | 250 | 0.09% | 2 | 225 | 0.16% | 27 | Bank Charges | 1,947 | 1.98% | 1,100 | 0.27% | 847 | 305 | 0.19% | 1,642 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Cash Overages & Shortages | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 1,500 | 1.51% | 1,500 | 0.53% | 0 | 1,500 | 1.06% | 0 | Centralized Accounting | 1,500 | 1.53% | 9,000 | 2.25% | -7,500 | 4,500 | 2.77% | -3,000 |
| 0 | 0.00% | 750 | 0.27% | -750 | 1,093 | 0.77% | -1,093 | Corp Office Reimbursables | 0 | 0.00% | 2,750 | 0.69% | -2,750 | 3,314 | 2.04% | -3,314 |
| 5,700 | 5.72% | 10,456 | 3.69% | -4,756 | 7,147 | 5.03% | -1,447 | Credit Card Commissions | 9,300 | 9.47% | 17,837 | 4.45% | -8,537 | 10,666 | 6.56% | -1,366 |
| 2,104 | 2.11% | 2,347 | 0.83% | -244 | 1,445 | 1.02% | 659 | Human Resources | 3,318 | 3.38% | 5,412 | 1.35% | -2,094 | 1,765 | 1.09% | 1,553 |
| 0 | 0.00% | 1,529 | 0.54% | -1,529 | 0 | 0.00% | 0 | Legal Services | 0 | 0.00% | 9,174 | 2.29% | -9,174 | 0 | 0.00% | 0 |
| 0 | 0.00% | 25 | 0.01% | -25 | 574 | 0.40% | -574 | Licenses & Permits | 0 | 0.00% | 725 | 0.18% | -725 | 574 | 0.35% | -574 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Miscellaneous | -1 | 0.00% | 0 | 0.00% | -1 | 0 | 0.00% | -1 |
| 0 | 0.00% | 100 | 0.04% | -100 | 65 | 0.05% | -65 | Operating Supplies | 0 | 0.00% | 850 | 0.21% | -850 | 845 | 0.52% | -845 |
| 350 | 0.35% | 390 | 0.14% | -40 | 240 | 0.17% | 109 | Payroll Processing | 551 | 0.56% | 899 | 0.22% | -348 | 285 | 0.18% | 266 |
| 100 | 0.10% | 125 | 0.04% | -25 | 75 | 0.05% | 25 | Postage & Delivery | 200 | 0.20% | 400 | 0.10% | -200 | 127 | 0.08% | 73 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Professional Fees | 0 | 0.00% | 100 | 0.02% | -100 | 0 | 0.00% | 0 |
| 0 | 0.00% | 5,000 | 1.77% | -5,000 | 0 | 0.00% | 0 | Staff Transportation | 0 | 0.00% | 8,000 | 2.00% | -8,000 | 0 | 0.00% | 0 |
| 0 | 0.00% | 200 | 0.07% | -200 | 222 | 0.16% | -222 | Travel-Meals & Entertainment | 0 | 0.00% | 600 | 0.15% | -600 | 474 | 0.29% | -474 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Travel-Other | 0 | 0.00% | 0 | 0.00% | 0 | 14 | 0.01% | -14 |
| 10,006 | 10.04% | 22,672 | 8.01% | -12,667 | 12,587 | 8.86% | -2,582 | Total A&G Other Expenses | 16,816 | 17.13% | 56,847 | 14.19% | -40,031 | 22,869 | 14.07% | -6,054 |
| 14,556 | 14.61% | 34,582 | 12.22% | -20,026 | 19,151 | 13.49% | -4,595 | Total A&G Dept Expenses | 34,713 | 35.36% | 99,174 | 24.75% | -64,461 | 38,622 | 23.76% | -3,910 |

7/30/2025 at 4:55:48 PM

JW Property Restaurant LLC

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Information & Telecomm** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Info & Telecomm S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 1,050 | 1.05% | 1,000 | 0.35% | 50 | 0 | 0.00% | 1,050 | Contracted, Leased Labor | 1,300 | 1.32% | 2,800 | 0.70% | -1,500 | 2,600 | 1.60% | -1,300 |
| 1,050 | 1.05% | 1,000 | 0.35% | 50 | 0 | 0.00% | 1,050 | Total IT S&W + Other | 1,300 | 1.32% | 2,800 | 0.70% | -1,500 | 2,600 | 1.60% | -1,300 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total IT Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 1,050 | 1.05% | 1,000 | 0.35% | 50 | 0 | 0.00% | 1,050 | Total IT Labor & Related | 1,300 | 1.32% | 2,800 | 0.70% | -1,500 | 2,600 | 1.60% | -1,300 |
| 0 | 0.00% | 100 | 0.04% | -100 | 0 | 0.00% | 0 | Cost of Cell Phones | 0 | 0.00% | 300 | 0.07% | -300 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,348 | 0.48% | -1,348 | 1,463 | 1.03% | -1,463 | Cost of Internet Services | 478 | 0.49% | 6,272 | 1.57% | -5,794 | 2,709 | 1.67% | -2,231 |
| 1,480 | 1.49% | 325 | 0.11% | 1,155 | 284 | 0.20% | 1,196 | Cost of Calls | 1,865 | 1.90% | 1,875 | 0.47% | -10 | 1,191 | 0.73% | 674 |
| 1,480 | 1.49% | 1,773 | 0.63% | -293 | 1,747 | 1.23% | -267 | Total IT Cost of Services | 2,343 | 2.39% | 8,447 | 2.11% | -6,104 | 3,901 | 2.40% | -1,557 |
| 590 | 0.59% | 590 | 0.21% | 0 | 545 | 0.38% | 45 | Administrative & General | 3,600 | 3.67% | 3,540 | 0.88% | 60 | 1,890 | 1.16% | 1,710 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Hardware | 0 | 0.00% | 1,250 | 0.31% | -1,250 | 0 | 0.00% | 0 |
| 0 | 0.00% | 25 | 0.01% | -25 | 0 | 0.00% | 0 | Information Systems | 0 | 0.00% | 75 | 0.02% | -75 | 0 | 0.00% | 0 |
| 2,499 | 2.51% | 2,499 | 0.88% | 0 | 833 | 0.59% | 1,666 | Rooms | 2,499 | 2.55% | 4,998 | 1.25% | -2,499 | 3,332 | 2.05% | -833 |
| 0 | 0.00% | 1,375 | 0.49% | -1,375 | 0 | 0.00% | 0 | Sales & Marketing | 0 | 0.00% | 5,500 | 1.37% | -5,500 | 0 | 0.00% | 0 |
| 3,089 | 3.10% | 4,489 | 1.59% | -1,400 | 1,378 | 0.97% | 1,711 | Total IT System Expenses | 6,099 | 6.21% | 15,363 | 3.83% | -9,264 | 5,222 | 3.21% | 877 |
| 994 | 1.00% | 250 | 0.09% | 744 | 491 | 0.35% | 503 | Contract Services | 994 | 1.01% | 1,500 | 0.37% | -506 | 698 | 0.43% | 296 |
| 0 | 0.00% | 250 | 0.09% | -250 | 245 | 0.17% | -245 | Corp Office Reimbursables | 0 | 0.00% | 750 | 0.19% | -750 | 634 | 0.39% | -634 |
| 0 | 0.00% | 50 | 0.02% | -50 | 0 | 0.00% | 0 | Operating Supplies | 0 | 0.00% | 100 | 0.02% | -100 | 107 | 0.07% | -107 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Other Equipment | 0 | 0.00% | 0 | 0.00% | 0 | 1,022 | 0.63% | -1,022 |
| 994 | 1.00% | 550 | 0.19% | 444 | 736 | 0.52% | 258 | Total IT Other Expenses | 994 | 1.01% | 2,350 | 0.59% | -1,356 | 2,461 | 1.51% | -1,467 |
| 6,613 | 6.64% | 7,812 | 2.76% | -1,199 | 3,861 | 2.72% | 2,752 | Total Info & Telecomm Expenses | 10,736 | 10.94% | 28,960 | 7.23% | -18,224 | 14,184 | 8.73% | -3,448 |

7/30/2025 at 4:55:48 PM

Case 24-20211   Doc 215   Filed 08/01/25   Entered 08/01/25 08:24:30   Desc Main
Document   Page 33 of 53
Upham Property: Consolidated
Full Service Income Statement
As of 6/30/2025

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Sales & Marketing** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Sales & Mktg Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,200 | 0.42% | -1,200 | 1,400 | 0.99% | -1,400 | Contract Services | 0 | 0.00% | 5,200 | 1.30% | -5,200 | 2,100 | 1.29% | -2,100 |
| 0 | 0.00% | 100 | 0.04% | -100 | 0 | 0.00% | 0 | Direct Mail | 0 | 0.00% | 600 | 0.15% | -600 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Dues & Subscriptions | 0 | 0.00% | 1,150 | 0.29% | -1,150 | 0 | 0.00% | 0 |
| 0 | 0.00% | 1,000 | 0.35% | -1,000 | 0 | 0.00% | 0 | Media | 0 | 0.00% | 4,500 | 1.12% | -4,500 | 0 | 0.00% | 0 |
| 0 | 0.00% | 131 | 0.05% | -131 | 0 | 0.00% | 0 | Outside Services Market Research | 533 | 0.54% | 786 | 0.20% | -253 | 108 | 0.07% | 425 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Photography | 0 | 0.00% | 3,200 | 0.80% | -3,200 | 0 | 0.00% | 0 |
| 1,000 | 1.00% | 3,000 | 1.06% | -2,000 | 3,000 | 2.11% | -2,000 | Revenue Management | 1,000 | 1.02% | 18,000 | 4.49% | -17,000 | 9,000 | 5.54% | -8,000 |
| 1,000 | 1.00% | 5,431 | 1.92% | -4,431 | 4,400 | 3.10% | -3,400 | Total Sales & Mktg Other Expenses | 1,533 | 1.56% | 33,436 | 8.35% | -31,903 | 11,208 | 6.90% | -9,675 |
| 1,000 | 1.00% | 5,431 | 1.92% | -4,431 | 4,400 | 3.10% | -3,400 | Total Sales & Mktg Expenses | 1,533 | 1.56% | 33,436 | 8.35% | -31,903 | 11,208 | 6.90% | -9,675 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Property Operation & Maint** | | | | | | | | |
| 3,578 | 3.59% | 7,260 | 2.57% | -3,682 | 3,410 | 2.40% | 168 | Non-Management | 10,412 | 10.61% | 25,127 | 6.27% | -14,715 | 3,410 | 2.10% | 7,002 |
| 3,578 | 3.59% | 7,260 | 2.57% | -3,682 | 3,410 | 2.40% | 168 | Total Property Ops S&W | 10,412 | 10.61% | 25,127 | 6.27% | -14,715 | 3,410 | 2.10% | 7,002 |
| 3,578 | 3.59% | 7,260 | 2.57% | -3,682 | 3,410 | 2.40% | 168 | Total Property Ops S&W + Other | 10,412 | 10.61% | 25,127 | 6.27% | -14,715 | 3,410 | 2.10% | 7,002 |
| 381 | 0.38% | 772 | 0.27% | -392 | 363 | 0.26% | 18 | Payroll Taxes | 1,108 | 1.13% | 2,674 | 0.67% | -1,566 | 363 | 0.22% | 745 |
| 112 | 0.11% | 227 | 0.08% | -115 | 107 | 0.08% | 5 | Workers Comp | 326 | 0.33% | 786 | 0.20% | -461 | 107 | 0.07% | 219 |
| 0 | 0.00% | 218 | 0.08% | -218 | 0 | 0.00% | 0 | Supplemental Pay | 0 | 0.00% | 754 | 0.19% | -754 | 0 | 0.00% | 0 |
| 493 | 0.49% | 1,218 | 0.43% | -725 | 470 | 0.33% | 23 | Total Property Ops Payroll-Related | 1,434 | 1.46% | 4,214 | 1.05% | -2,780 | 470 | 0.29% | 964 |
| 4,071 | 4.09% | 8,478 | 3.00% | -4,406 | 3,880 | 2.73% | 191 | Total Property Ops Labor & Related | 11,846 | 12.07% | 29,341 | 7.32% | -17,495 | 3,880 | 2.39% | 7,966 |
| 0 | 0.00% | 250 | 0.09% | -250 | 76 | 0.05% | -76 | Building | 0 | 0.00% | 1,500 | 0.37% | -1,500 | 76 | 0.05% | -76 |
| 800 | 0.80% | 250 | 0.09% | 550 | 0 | 0.00% | 800 | Contract Services | 800 | 0.81% | 750 | 0.19% | 50 | 82 | 0.05% | 718 |
| 1,600 | 1.61% | 2,000 | 0.71% | -400 | 2,025 | 1.43% | -425 | Electrical & Mechanical | 1,600 | 1.63% | 6,000 | 1.50% | -4,400 | 2,025 | 1.25% | -425 |
| 0 | 0.00% | 750 | 0.27% | -750 | 0 | 0.00% | 0 | Elevators & Escalators | 0 | 0.00% | 4,500 | 1.12% | -4,500 | 510 | 0.31% | -510 |
| 0 | 0.00% | 500 | 0.18% | -500 | 418 | 0.29% | -418 | Engineering Supplies | 0 | 0.00% | 1,050 | 0.26% | -1,050 | 418 | 0.26% | -418 |
| 4,683 | 4.70% | 750 | 0.27% | 3,933 | 168 | 0.12% | 4,516 | Grounds & Landscaping | 4,683 | 4.77% | 4,750 | 1.19% | -67 | 168 | 0.10% | 4,516 |
| 720 | 0.72% | 500 | 0.18% | 220 | 913 | 0.64% | -193 | HVAC | 720 | 0.73% | 1,000 | 0.25% | -280 | 913 | 0.56% | -193 |
| 1,377 | 1.38% | 0 | 0.00% | 1,377 | 677 | 0.48% | 700 | Laundry Equipment | 1,377 | 1.40% | 0 | 0.00% | 1,377 | 677 | 0.42% | 700 |
| 600 | 0.60% | 1,250 | 0.44% | -650 | 0 | 0.00% | 600 | Life/Safety | 600 | 0.61% | 7,500 | 1.87% | -6,900 | 13,536 | 8.33% | -12,936 |
| 0 | 0.00% | 29 | 0.01% | -29 | 0 | 0.00% | 0 | Light Bulbs | 0 | 0.00% | 45 | 0.01% | -45 | 74 | 0.05% | -74 |
| 0 | 0.00% | 50 | 0.02% | -50 | 35 | 0.02% | -35 | Painting & Wallcovering | 0 | 0.00% | 500 | 0.12% | -500 | 35 | 0.02% | -35 |
| 11,150 | 11.19% | 500 | 0.18% | 10,650 | 500 | 0.35% | 10,650 | Plumbing | 11,150 | 11.36% | 1,500 | 0.37% | 9,650 | 500 | 0.31% | 10,650 |
| 0 | 0.00% | 1,500 | 0.53% | -1,500 | 0 | 0.00% | 0 | Swimming Pool | 0 | 0.00% | 6,500 | 1.62% | -6,500 | 3,169 | 1.95% | -3,169 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Training | 0 | 0.00% | 200 | 0.05% | -200 | 198 | 0.12% | -198 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Uniform Costs | 0 | 0.00% | 500 | 0.12% | -500 | 0 | 0.00% | 0 |
| 501 | 0.50% | 1,000 | 0.35% | -499 | 1,157 | 0.81% | -656 | Waste Removal | 1,095 | 1.12% | 3,500 | 0.87% | -2,405 | 1,618 | 1.00% | -523 |
| 21,431 | 21.51% | 9,329 | 3.30% | 12,101 | 5,969 | 4.20% | 15,462 | Total Property Ops Other Exp | 22,024 | 22.44% | 39,795 | 9.93% | -17,770 | 23,998 | 14.77% | -1,974 |
| 25,502 | 25.59% | 17,807 | 6.29% | 7,695 | 9,849 | 6.94% | 15,653 | Total Property Ops Expenses | 33,870 | 34.50% | 69,136 | 17.26% | -35,265 | 27,878 | 17.15% | 5,992 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Utilities** | | | | | | | | |
| 8,518 | 8.55% | 4,500 | 1.59% | 4,018 | 3,834 | 2.70% | 4,684 | Electricity | 19,490 | 19.85% | 18,500 | 4.62% | 990 | 17,239 | 10.61% | 2,251 |
| 1,269 | 1.27% | 2,250 | 0.80% | -981 | 1,865 | 1.31% | -596 | Gas | 2,097 | 2.14% | 5,600 | 1.40% | -3,503 | 1,865 | 1.15% | 231 |
| 0 | 0.00% | 2,500 | 0.88% | -2,500 | 18,725 | 13.19% | -18,725 | Water/Sewer | -7,952 | -8.10% | 12,700 | 3.17% | -20,652 | 25,204 | 15.51% | -33,156 |
| 9,787 | 9.82% | 9,250 | 3.27% | 537 | 24,424 | 17.20% | -14,637 | Total Utilities Expense | 13,635 | 13.89% | 36,800 | 9.18% | -23,165 | 44,308 | 27.26% | -30,674 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Fees & Non-Operating Expenses** | | | | | | | | |
| 5,000 | 5.02% | 8,736 | 3.09% | -3,736 | 5,000 | 3.52% | 0 | Base Fee | 5,000 | 5.09% | 33,736 | 8.42% | -28,736 | 15,000 | 9.23% | -10,000 |
| 5,000 | 5.02% | 8,736 | 3.09% | -3,736 | 5,000 | 3.52% | 0 | Total Management Fees | 5,000 | 5.09% | 33,736 | 8.42% | -28,736 | 15,000 | 9.23% | -10,000 |
| 0 | 0.00% | 0 | 0.00% | 0 | -6 | 0.00% | 6 | Interest Income | 0 | 0.00% | 0 | 0.00% | 0 | -17 | -0.01% | 17 |
| 0 | 0.00% | 0 | 0.00% | 0 | -6 | 0.00% | 6 | Total Non-Operating Income | 0 | 0.00% | 0 | 0.00% | 0 | -17 | -0.01% | 17 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Rent | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 48 | 0.02% | -48 | 0 | 0.00% | 0 | Personal Property Taxes | 0 | 0.00% | 286 | 0.07% | -286 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,863 | 1.36% | -3,863 | 0 | 0.00% | 0 | Real Estate Taxes | 0 | 0.00% | 23,178 | 5.78% | -23,178 | 0 | 0.00% | 0 |
| 0 | 0.00% | 3,911 | 1.38% | -3,911 | 0 | 0.00% | 0 | Total Property & Other Taxes | 0 | 0.00% | 23,464 | 5.86% | -23,464 | 0 | 0.00% | 0 |
| 11,479 | 11.52% | 11,000 | 3.89% | 479 | 12,389 | 8.72% | -910 | Building & Contents | 39,603 | 40.34% | 73,500 | 18.34% | -33,897 | 12,389 | 7.62% | 27,214 |
| 883 | 0.89% | 1,672 | 0.59% | -789 | 0 | 0.00% | 883 | Other Insurance | 883 | 0.90% | 3,854 | 0.96% | -2,971 | 0 | 0.00% | 883 |
| 1,498 | 1.50% | 3,050 | 1.08% | -1,552 | 8,838 | 6.22% | -7,339 | Liability | 2,363 | 2.41% | 17,706 | 4.42% | -15,343 | 9,032 | 5.56% | -6,669 |
| 13,861 | 13.91% | 15,722 | 5.56% | -1,861 | 21,227 | 14.95% | -7,366 | Total Insurance | 42,849 | 43.65% | 95,060 | 23.73% | -52,211 | 21,421 | 13.18% | 21,428 |
| 33,882 | 34.00% | 0 | 0.00% | 33,882 | 1,700 | 1.20% | 32,182 | Owner Expenses | 53,486 | 54.49% | 0 | 0.00% | 53,486 | 1,699 | 1.05% | 51,786 |
| 33,882 | 34.00% | 0 | 0.00% | 33,882 | 1,700 | 1.20% | 32,182 | Total Other Non-Operating Exp | 53,486 | 54.49% | 0 | 0.00% | 53,486 | 1,699 | 1.05% | 51,786 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Interest Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Depreciation & Amortization | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 47,743 | 47.91% | 19,632 | 6.94% | 28,110 | 22,921 | 16.14% | 24,822 | Total Non-Operating Inc/Expense | 96,335 | 98.14% | 118,524 | 29.58% | -22,190 | 23,103 | 14.22% | 73,231 |

7/30/2025 at 4:55:48 PM

Case 24-20211    Doc 215    Filed 08/01/25    Entered 08/01/25 08:24:30    Desc Main
Document    Page 37 of 53
LMPRO Property: Sebasteria Inn
Full Service Income Statement
As of 6/30/2025

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Staff Dining** | | | | | | | | |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining S&W | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining S&W + Other | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Payroll-Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Labor & Related | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Other Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Total Staff Dining Expenses | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net Staff Dining Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

**Company Property: Hardcastle Inn**

**Full Service Income Statement**

**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **House Laundry** | | | | | | | | |
| 6,204 | 6.23% | 5,864 | 2.07% | 340 | 3,503 | 2.47% | 2,701 | Non-Management | 11,069 | 11.28% | 11,306 | 2.82% | -236 | 3,503 | 2.16% | 7,566 |
| 6,204 | 6.23% | 5,864 | 2.07% | 340 | 3,503 | 2.47% | 2,701 | Total Laundry S&W | 11,069 | 11.28% | 11,306 | 2.82% | -236 | 3,503 | 2.16% | 7,566 |
| 6,204 | 6.23% | 5,864 | 2.07% | 340 | 3,503 | 2.47% | 2,701 | Total Laundry S&W + Other | 11,069 | 11.28% | 11,306 | 2.82% | -236 | 3,503 | 2.16% | 7,566 |
| 660 | 0.66% | 624 | 0.22% | 36 | 373 | 0.26% | 287 | Payroll Taxes | 1,178 | 1.20% | 1,203 | 0.30% | -25 | 373 | 0.23% | 805 |
| 194 | 0.19% | 184 | 0.06% | 11 | 110 | 0.08% | 85 | Workers Comp | 346 | 0.35% | 354 | 0.09% | -7 | 110 | 0.07% | 237 |
| 854 | 0.86% | 807 | 0.29% | 47 | 482 | 0.34% | 372 | Total Laundry Payroll-Related | 1,524 | 1.55% | 1,557 | 0.39% | -33 | 482 | 0.30% | 1,042 |
| 7,058 | 7.08% | 6,671 | 2.36% | 387 | 3,986 | 2.81% | 3,073 | Total Laundry Labor & Related | 12,594 | 12.83% | 12,862 | 3.21% | -269 | 3,986 | 2.45% | 8,608 |
| 0 | 0.00% | 953 | 0.34% | -953 | 1,104 | 0.78% | -1,104 | Laundry Supplies | 0 | 0.00% | 1,447 | 0.36% | -1,447 | 1,104 | 0.68% | -1,104 |
| 0 | 0.00% | 0 | 0.00% | 0 | -4,837 | -3.41% | 4,837 | Concessionaires' Laundry | 0 | 0.00% | 0 | 0.00% | 0 | -7,210 | -4.44% | 7,210 |
| 0 | 0.00% | 953 | 0.34% | -953 | -3,733 | -2.63% | 3,733 | Total Laundry Other Expenses | 0 | 0.00% | 1,447 | 0.36% | -1,447 | -6,106 | -3.76% | 6,106 |
| 7,058 | 7.08% | 7,624 | 2.69% | -566 | 253 | 0.18% | 6,805 | Total Laundry Expenses | 12,594 | 12.83% | 14,309 | 3.57% | -1,716 | -2,120 | -1.30% | 14,714 |
| -7,058 | -7.08% | -7,624 | -2.69% | 566 | -253 | -0.18% | -6,805 | Allocation | -12,594 | -12.83% | -14,309 | -3.57% | 1,716 | 2,120 | 1.30% | -14,714 |
| 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 | Net House Laundry Expense | 0 | 0.00% | 0 | 0.00% | 0 | 0 | 0.00% | 0 |

7/30/2025 at 4:55:48 PM

**Full Service Income Statement**
**As of 6/30/2025**

| MTD | % | MTDBud | % | Var | MTDLY | % | Var | | YTD | % | YTDBud | % | Var | YTDLY | % | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Payroll Taxes & Benefits** | | | | | | | | |
| 6,642 | | 7,411 | | -769 | 4,563 | | 2,079 | Total Payroll Taxes | 10,475 | | 17,087 | | -6,612 | 5,423 | | 5,053 |
| 1,954 | | 2,163 | | -209 | 1,334 | | 620 | Total Workers Comp | 3,082 | | 5,009 | | -1,928 | 1,587 | | 1,494 |
| 0 | | 670 | | -670 | 0 | | 0 | Total Supplemental Pay | 184 | | 2,357 | | -2,173 | 0 | | 184 |
| 0 | | -6,864 | | 6,864 | 0 | | 0 | Total Employee Benefits | 0 | | -9,900 | | 9,900 | 0 | | 0 |
| 0 | | 950 | | -950 | 0 | | 0 | Total Health Insurance | 0 | | 1,900 | | -1,900 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Employee Contributions | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total 401k/Retirement | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Benefits | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Health Insurance | 0 | | 0 | | 0 | 0 | | 0 |
| 0 | | 0 | | 0 | 0 | | 0 | Total Union Retirement | 0 | | 0 | | 0 | 0 | | 0 |
| 8,596 | | 4,329 | | 4,267 | 5,898 | | 2,699 | Total Payroll-Related Exp | 13,741 | | 16,454 | | -2,713 | 7,010 | | 6,731 |

# ✳ CITIZENS®

US702 | BR652
ROP 450
P.O. Box 7000
Providence, RI 02940

BEACH HOUSE LLC
DIP CHAPTER 11 BANKRUPTCY CASE #24-20211
216 LONG SANDS RD
YORK ME  03909-1221

**Business Account
Statement**

**Page 1 of 4**

Beginning June 01, 2025
through June 30, 2025

**Questions? Contact us today:**

📞 **CALL:**
Business Account Customer
Service
1-800-862-6200

🖥 **VISIT:**
Access your account online:
citizensbank.com

✉ **MAIL:**
Citizens
Customer Service Center
P.O. Box 42001
Providence, RI 02940-2001

**BEACH HOUSE LLC**
**DIP CHAPTER 11 BANKRUPTCY CASE #24-20211**
**Clearly Better Business Checking**
**XXXXXX-934-3**

## Clearly Better Business Checking for XXXXXX-934-3

### Balance Calculation

| | | |
|---|---|---|
| Previous Balance | | 804.24 |
| Checks | - | .00 |
| Debits | - | 43,654.77 |
| Deposits & Credit | + | 42,716.05 |
| **Current Balance** | = | -134.48 |

As a Clearly Better Business Checking customer, you do not pay a monthly maintenance fee.We appreciate your continued business.

Your next statement period will end on July 31, 2025.

Please See Additional Information on Next Page

Member FDIC ⌂ Equal Housing Lender

## Clearly Better Business Checking for XXXXXX-934-3 Continued

**TRANSACTION DETAILS FOR BUSINESS CHECKING ACCOUNT ENDING 934-3**

| | | | Previous Balance |
|---|---|---|---|
| **Debits \*\*** | | | |
| \*\*May include checks that have been processed electronically by the payee/merchant. | | | **804.24** |
| | | | **Total Debits** |
| *Date* | *Amount* | *Description* | - 43,654.77 |

*Other Debits*

| Date | Amount | Description |
|---|---|---|
| 06/03 | 2,000.00 | OUTGOING WIRE TRANSFER (MTS NO.250603008486) BENEFICIARY NAME : First Boston Associates ORIG TO BNF INFO: FED ID#    :  0603A1B7A41C002322 |
| 06/03 | 30.00 | SERVICE CHARGE WIRE TRANSFER FEES |
| 06/06 | 4,500.00 | UNITED TEMPS Maverick 250606 Sea Latch Inn |
| 06/09 | 590.00 | M3, LLC VSP*M3, LL 250609 21491795 |
| 06/10 | 1,900.00 | UNITED TEMPS Maverick 250610 Sea Latch Inn |
| 06/11 | 6,500.00 | OUTGOING WIRE TRANSFER (MTS NO.250611005142) BENEFICIARY NAME : First Boston Associates ORIG TO BNF INFO:   Adequate Protection Payment 3 FED ID#    :  0611A1B7A41C000981 |
| 06/11 | 625.00 | OUTGOING WIRE TRANSFER (MTS NO.250611008519) BENEFICIARY NAME : Beach House Llc ORIG TO BNF INFO: FED ID#    :  0611A1B7A41C002257 |
| 06/11 | 2,752.74 | UNITED TEMPS Maverick 061125 Sea Latch Inn |
| 06/11 | 30.00 | SERVICE CHARGE WIRE TRANSFER FEES |
| 06/11 | 30.00 | SERVICE CHARGE WIRE TRANSFER FEES |
| 06/12 | 2,000.00 | OUTGOING WIRE TRANSFER (MTS NO.250612008857) BENEFICIARY NAME : First Boston Associates ORIG TO BNF INFO:   3rd Adequate Protection Pymt FED ID#    :  0612A1B7A41C002811 |
| 06/12 | 341.32 | CONSOLIDATED COM BILLPAY 250611 866-984-2001 |
| 06/12 | 35.00 | RETURNED ITEM FEE ( 1 AT $35 ) |
| 06/12 | 30.00 | SERVICE CHARGE WIRE TRANSFER FEES |
| 06/13 | 6,250.00 | OUTGOING WIRE TRANSFER (MTS NO.250613016580) BENEFICIARY NAME : For All LLC ORIG TO BNF INFO: FED ID#    :  0613A1B7A41C005691 |
| 06/13 | 11,000.00 | UNITED TEMPS Maverick 061325 Sea Latch Inn |
| 06/13 | 30.00 | SERVICE CHARGE WIRE TRANSFER FEES |
| 06/16 | 35.00 | RETURNED ITEM FEE ( 1 AT $35 ) |
| 06/20 | 4,800.00 | UNITED TEMPS Maverick 062025 Sea Latch Inn |
| 06/25 | 140.71 | CONSOLIDATED COM BILLPAY 250624 866-984-2001 |

Please See Additional Information on Next Page

Member FDIC  Equal Housing Lender

 **CITIZENS**®

## Clearly Better Business Checking for XXXXXX-934-3 Continued

**Debits (Continued) \*\***
*\*\*May include checks that have been processed electronically by the payee/merchant.*

| Date | Amount | Description |
|------|--------|-------------|
| *Other Debits (Continued)* | | |
| 06/26 | 35.00 | OVERDRAFT FEE<br>( 1 AT $35 ) |

### Deposits & Credits

| | | | Total Deposits & Credits |
|---|---|---|---|
| | | | + 42,716.05 |

| Date | Amount | Description |
|------|--------|-------------|
| 06/02 | 588.65 | Cloudbeds Paymen Cloudbeds 250602 ST-Q0M4B9X7X8V0 |
| 06/03 | 822.57 | Cloudbeds Paymen Cloudbeds 250603 ST-B5D7P8T6N5G0 |
| 06/04 | 2,585.83 | Cloudbeds Paymen Cloudbeds 250604 ST-P3J8W2E5S3G6 |
| 06/05 | 1,746.41 | Cloudbeds Paymen Cloudbeds 250605 ST-B4I6S7Y2P0B5 |
| 06/06 | 1,653.06 | Cloudbeds Paymen Cloudbeds 250606 ST-N7M6B6J4H7O3 |
| 06/09 | 868.03 | Cloudbeds Paymen Cloudbeds 250609 ST-O8V2J9E9A6N1 |
| 06/10 | 2,303.29 | CLOUDBEDS PAYMEN CLOUDBEDS 250610<br>ST-P9D3T3H0Y2R0 |
| 06/11 | 4,806.06 | Cloudbeds Paymen Cloudbeds 250611 ST-H6T7C4N0S8G6 |
| 06/12 | 8,416.52 | Cloudbeds Paymen Cloudbeds 250612 ST-G0S9M4O5M9A3 |
| 06/12 | 2,752.74 | UNITED TEMPS Maverick 061125 Sea Latch Inn |
| 06/13 | 5,172.89 | Cloudbeds Paymen Cloudbeds 250613 ST-C7R2F3Q6D9O7 |
| 06/16 | 11,000.00 | UNITED TEMPS Maverick 061325 Sea Latch Inn |

### Daily Balance

| | | | | | | Current Balance |
|---|---|---|---|---|---|---|
| | | | | | | = -134.48 |

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/02 | 1,392.89 | 06/09 | 1,948.79 | 06/16 | 4,841.23 |
| 06/03 | 185.46 | 06/10 | 2,352.08 | 06/20 | 41.23 |
| 06/04 | 2,771.29 | 06/11 | -2,779.60 | 06/25 | -99.48 |
| 06/05 | 4,517.70 | 06/12 | 5,983.34 | 06/26 | -134.48 |
| 06/06 | 1,670.76 | 06/13 | -6,123.77 | | |

# �֎ citizens®

## Checking Account Balance Worksheet

Before completing this worksheet, please be sure to adjust your checkbook register balance by

- Adding any interest earned
- Subtracting any fees or other charges

**1** Your current balance on this statement

$ _____
Current Balance

**2** List deposits which do not appear on this statement

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

+ $ _____
Total of 2

**3** Subtotal by adding 1 and 2

= $ _____
Subtotal of 1 and 2

**4** List outstanding checks, transfers, debits, POS purchases or withdrawals that do not appear on this statement.

| Date/ Check No. | Amount | Date/ Check No. | Amount |
|------|--------|------|--------|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

- $ _____
Total of 4

**5** Subtract 4 from 3. This should match your checkbook register balance.

= $ _____
Total

## CUSTOMER SERVICE

If you have any questions regarding your account or discover an error, call the number shown on the front of your statement or write to us at the following address:

*Citizens*
*Customer Service Center*
*P.O. Box 42001*
*Providence, RI 02940-2001*

## Change of Address

Please call the number shown at the front of your statement to notify us of a change of address.

## DEPOSIT ACCOUNTS ARE NON-TRANSFERABLE

Personal deposit accounts, such as CD's and savings accounts, cannot be transferred to another person or to a corporate entity.

Citizens is a brand name of Citizens Bank, N.A.   REV 12/22

## ELECTRONIC TRANSFERS

**In Case of Errors or Questions About Your Electronic Transfers**
(For Consumer Accounts Used Primarily for Personal, Family or Household Purposes)
Telephone us at the customer service number provided on Page 1 of this statement or write to us at the customer service address provided as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number, if any.
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error and, if possible, the date it appeared on your statement or receipt.
- It will be helpful to us if you also give us a telephone number at which you can be reached in case we need any further information.

For consumer accounts used primarily for personal, family, or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

(For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.)

## OVERDRAFT LINES OF CREDIT BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement:**
If you think there is an error on your statement write to us at the customer service address provided as soon as possible.
In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error the following are true:

- We cannot try to collect the amount in question or report you as delinquent on that amount.
- The charge in question may remain on your statement and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## INTEREST CHARGE CALCULATIONS FOR OVERDRAFT LINE OF CREDIT ACCOUNTS BASED ON AVERAGE DAILY BALANCE COMPUTATION METHOD

**Calculating your Interest Charge**
We calculate the interest charge on your Overdraft Line by applying the Daily Periodic Rate to the Average Daily Balance. Then, we multiply that result by the number of days in the billing cycle in which a balance is owed on your Overdraft Line. This gives us the total interest charge for that billing period.

**Calculating your Average Daily Balance**
To calculate the average daily balance, we take the beginning balance of your Overdraft Line each day (which does not include any unpaid interest charges or fees), and any new loan advances as of the date of those advances and subtract any payments or credits. This gives us the daily balance. Then, we add all the daily balances for the billing cycle together and divide the total by the number of days in the billing cycle. This gives us the average daily balance of your account.

**Credit Bureau Reporting**
We may report information about your Overdraft Line to credit bureaus for each joint account holder of your checking account. Late payments, missed payments, or other defaults on your Overdraft Line may be reflected in your credit report. If you believe we have furnished inaccurate or incomplete information to a credit reporting agency, write to us at the consumer service address provided and include your name, address, account number, and description of what you believe is inaccurate or incomplete.

*Thank you for banking with Citizens.*



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number: ▐▌▌▌▌ **7023**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00009180 DRE 034 141 18425 NNNNNNNNNNN T 1 000000000 D5 0000
BEACH HOUSE, LLC
DEBTOR IN POSSESSION CASE 24-20211
780 YORK ST
YORK ME 03909-1265

## CHECKING SUMMARY   Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | $0.00 |
| Ending Balance | 0 | $0.00 |

There has been no activity on your account during this statement period. You may not receive a statement through the mail in the future if there is no activity on your account. You can always view your account activity and statement by logging on to your account through chase.com. If you have questions, please call us at the number on this statement.

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | **$0.00** |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.



May 31, 2025 through June 30, 2025

Account Number: ⬛⬛⬛⬛ 7023

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**

---



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number: ▉▉▉▉▉▉7031

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00009501 DRE 034 141 18425 NNNNNNNNNNN T  1 000000000 D9 0000

BEACH HOUSE, LLC
DEBTOR IN POSSESSION CASE 24-20211
780 YORK ST
YORK ME 03909-1265



## CHECKING SUMMARY    Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$10.00** |
| Deposits and Additions | 1 | 1,000.00 |
| ATM & Debit Card Withdrawals | 1 | -21.35 |
| Electronic Withdrawals | 1 | -953.54 |
| **Ending Balance** | **3** | **$35.11** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | Online Transfer From Chk ...5513 Transaction#: 25069996928 | $1,000.00 |
| **Total Deposits and Additions** | | **$1,000.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | Card Purchase        06/12 Hannaford #8384 York ME Card 7749 | $21.35 |
| **Total ATM & Debit Card Withdrawals** | | **$21.35** |

## ATM & DEBIT CARD SUMMARY

Lynwood F Perkins Jr  Card 7749

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $21.35 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |

CHASE 🏦

May 31, 2025 through June 30, 2025

Account Number: ████████ 7031

| | |
|---|---|
| Total Card Purchases | $21.35 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/09 | 06/09 Online Domestic Wire Transfer Via: Norway Svgs Maine/211274515 A/C: Anna Becker Standish ME 04084 US Ref: Payroll- 5/23/25-6/5/2025 Imad: 0609Mmqfmp2L024089 Trn: 3548215160Es | $953.54 |

**Total Electronic Withdrawals** **$953.54**

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 06/09 | $56.46 |
| 06/12 | 35.11 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | 500 | 0 | $0.40 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | 4 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | $0.00 |

ACCOUNT 000000717397031

| | | | | | |
|---|---|---|---|---|---|
| **Other Service Charges:** | | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 2 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 1 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit[SM] are based on previous month activity.



May 31, 2025 through June 30, 2025

Account Number: **7031**



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**



May 31, 2025 through June 30, 2025

Account Number: **7031**

This Page Intentionally Left Blank



**CHASE** 🏦

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

May 31, 2025 through June 30, 2025

Account Number: �_▉▉▉▉7056

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | www.Chase.com |
| Service Center: | **1-877-425-8100** |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |
| We accept operator relay calls | |

00009261 DRE 034 141 18425 NNNNNNNNNNN T 1 000000000 D6 0000

BEACH HOUSE, LLC
DEBTOR IN POSSESSION CASE 24-20211
780 YORK ST
YORK ME 03909-1265



---

## CHECKING SUMMARY  Chase Platinum Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$902.36** |
| Deposits and Additions | 11 | 93,102.75 |
| ATM & Debit Card Withdrawals | 6 | -3,216.60 |
| Electronic Withdrawals | 16 | -89,077.59 |
| **Ending Balance** | **33** | **$1,710.92** |

Your Chase Platinum Business Checking account provides:
- No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
- 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
- $25,000 in cash deposits per statement cycle
- Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/03 | Online Transfer From Chk ...9808 Transaction#: 24998850537 | $6,100.00 |
| 06/11 | Fedwire Credit Via: Citizens Bank, NA/011500120 B/O: Beach House LLC York ME 039091221 Ref: Chase Nyc/Ctr/Bnf=Beach House, LLC Debtor IN York ME 03909-1265 US/Ac- 000000007173 Rfb=2259672220563516 Imad: 0611A1B7A41C002257 Trn: 0635501162Ff | 625.00 |
| 06/12 | Orig CO Name:Citizens        Orig ID:1770527921 Desc Date:250612 CO Entry Descr:Acctverifysec:CTX   Trace#:063106146861458 Eed:250612  Ind ID:13798175515 Ind Name:0000Beach House LLC Trn: 1636861458Tc | 0.26 |
| 06/12 | Orig CO Name:Citizens        Orig ID:1770527921 Desc Date:250612 CO Entry Descr:Acctverifysec:CTX   Trace#:063106146861459 Eed:250612  Ind ID:13798175529 Ind Name:0000Beach House LLC Trn: 1636861459Tc | 0.21 |
| 06/20 | Online Transfer From Chk ...6920 Transaction#: 25196542357 | 15,000.00 |
| 06/23 | Orig CO Name:Cloudbeds Paymen      Orig ID:4270465600 Desc Date:        CO Entry Descr:Cloudbeds Sec:CCD   Trace#:111000020175483 Eed:250623  Ind ID:St-D7S0Z8D3J3A4              Ind Name:The Beach House LLC Trn: 1740175483Tc | 21,583.35 |
| 06/24 | Orig CO Name:Cloudbeds Paymen      Orig ID: 800948598 Desc Date:        CO Entry Descr:Cloudbeds Sec:CCD   Trace#:043305132811860 Eed:250624  Ind ID:St-H4H8I6F4D4R2              Ind Name:The Beach House LLC Trn: 1752811860Tc | 15,744.32 |

**CHASE ○**

May 31, 2025 through June 30, 2025

Account Number: ███████ 7056

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/25 | Orig CO Name:Cloudbeds Paymen     Orig ID:4270465600 Desc Date:     CO Entry<br>Descr:Cloudbeds Sec:CCD   Trace#:111000020787300 Eed:250625  Ind<br>ID:St-S0L0L0G0H9H8           Ind Name:The Beach House LLC Trn: 1760787300Tc | 24,635.97 |
| 06/26 | Orig CO Name:Cloudbeds Paymen     Orig ID:4270465600 Desc Date:     CO Entry<br>Descr:Cloudbeds Sec:CCD   Trace#:111000022635342 Eed:250626  Ind<br>ID:St-U0N8K9D4G1D1           Ind Name:The Beach House LLC Trn: 1772635342Tc | 5,915.82 |
| 06/27 | Orig CO Name:Cloudbeds Paymen     Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Cloudbeds Sec:CCD   Trace#:091000012002093 Eed:250627  Ind<br>ID:St-V6O4L2X4J7Q9           Ind Name:The Beach House LLC Trn: 1782002093Tc | 2,608.16 |
| 06/30 | Orig CO Name:Cloudbeds Paymen     Orig ID:1800948598 Desc Date:     CO Entry<br>Descr:Cloudbeds Sec:CCD   Trace#:091000017051131 Eed:250630  Ind<br>ID:St-D5W6S0M3D4D2           Ind Name:The Beach House LLC Trn: 1817051131Tc | 889.66 |

**Total Deposits and Additions**                                                                **$93,102.75**

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/12 | Card Purchase | 06/11 Estes Oil And Propane York ME Card 7731 | $497.02 |
| 06/17 | Card Purchase | 06/16 Estes Oil And Propane 207-363-4172 ME Card 7731 | 149.00 |
| 06/27 | Card Purchase | 06/26 Dollartree York ME Card 7731 | 57.02 |
| 06/27 | Card Purchase | 06/26 Estes Oil And Propane 207-363-4172 ME Card 7731 | 2,000.00 |
| 06/27 | Card Purchase | 06/26 Eldredge Lumber York ME Card 7731 | 192.50 |
| 06/27 | Card Purchase | 06/26 Wal-Mart #2398 Newington NH Card 7731 | 321.06 |

**Total ATM & Debit Card Withdrawals**                                              **$3,216.60**

## ATM & DEBIT CARD SUMMARY

Lynwood F Perkins Jr  Card 7731

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,216.60 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $3,216.60 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/02 | Zelle Payment To Arrian Starlink 24974317245 | $450.00 |
| 06/03 | 06/03 Online Domestic Wire Transfer Via: Dedham Instit Svgs/211371722 A/C: First Boston<br>Associates Quincy MA 02169 US Ref: Beach House Adequate Protection Pymt 2 Imad:<br>0603Mmqfmp2K021983 Trn: 3456315154Es | 6,500.00 |
| 06/12 | Orig CO Name:Citizens          Orig ID:3770527921 Desc Date:250612 CO Entry<br>Descr:Acctverifysec:CTX   Trace#:063106146861461 Eed:250612  Ind ID:13798175531<br>Ind Name:0000Beach House LLC Trn: 1636861461Tc | 0.47 |
| 06/23 | Orig CO Name:United Temps      Orig ID:1236427817 Desc Date:          CO Entry Descr:See<br>Latch Sec:CCD   Trace#:242071750356961 Eed:250623  Ind ID:          Ind<br>Name:Beach House LLC Trn: 1740356961Tc | 15,000.00 |
| 06/24 | 06/24 Same-Day ACH Payment 11177505460 To Maverickhotels (_#####6179) | 15,000.00 |
| 06/24 | 06/24 Online Transfer To Chk ...6920 Transaction#: 25236977082 | 10,000.00 |
| 06/24 | 06/24 Online ACH Payment 11177579316 To Maverickhotels (_#####6179) | 7,500.00 |



 May 31, 2025 through June 30, 2025

Account Number: ▉▉▉▉▉7056



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/25 | Orig CO Name:Quarterly Fee      Orig ID:1501000502 Desc Date:250624 CO Entry Descr:Payment  Sec:CCD   Trace#:041036043880094 Eed:250625   Ind ID:0000 Ind Name:Beach House LLC      ACH Transaction Trn: 1763880094Tc | 501.06 |
| 06/25 | 06/25 Online Domestic Wire Transfer Via: Dedham Instit Svgs/211371722 A/C: First Boston Associates Quincy MA 02169 US Ref: Adequate Assurance 5 Pymt Imad: 0625Mrnqfrnp2L020302 Trn: 3335885176Es | 8,500.00 |
| 06/25 | 06/25 Online Transfer To Chk ...6920 Transaction#: 25252226796 | 5,000.00 |
| 06/26 | 06/26 Online Transfer To Chk ...1399 Transaction#: 25260971771 | 478.00 |
| 06/26 | 06/26 Online Transfer To Chk ...1399 Transaction#: 25261951582 | 120.00 |
| 06/26 | 06/26 Online Transfer To Chk ...1399 Transaction#: 25262642523 | 60.00 |
| 06/26 | 06/26 Online Transfer To Chk ...1399 Transaction#: 25264364566 | 100.00 |
| 06/27 | 06/27 Online Transfer To Chk ...1399 Transaction#: 25272740717 | 195.58 |
| 06/30 | Orig CO Name:United Temps      Orig ID:1236427817 Desc Date:      CO Entry Descr:Sea Latch Sec:CCD   Trace#:242071758264597 Eed:250630   Ind ID:      Ind Name:Sea Latch Trn: 1818264597Tc | 19,672.48 |

**Total Electronic Withdrawals**                                                **$89,077.59**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 06/02 | $452.36 | 06/17 | 31.34 | 06/25 | 15,493.92 |
| 06/03 | 52.36 | 06/20 | 15,031.34 | 06/26 | 20,651.74 |
| 06/11 | 677.36 | 06/23 | 21,614.69 | 06/27 | 20,493.74 |
| 06/12 | 180.34 | 06/24 | 4,859.01 | 06/30 | 1,710.92 |

## SERVICE CHARGE SUMMARY

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $0.00 |
| **Total Service Charges** | **$0.00** |

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|-------------|--------|---------|---------|-------------|-------|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 9 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 12 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | 4 | 0 | $25.00 | $0.00 |
| **Subtotal Other Service Charges** | | | | | $0.00 |

**ACCOUNT** 000000717397056

Other Service Charges:
Electronic Credits



May 31, 2025 through June 30, 2025

Account Number:      **7056**

## SERVICE CHARGE DETAIL *(continued)*

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| Electronic Credits | 9 | | | | |
| **Credits** | | | | | |
| Non-Electronic Transactions | 12 | | | | |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 1 | | | | |
| **Miscellaneous Fees** | | | | | |
| Online Domestic Wire Fee | 2 | | | | |

Reminder: Fees associated with ACH Payments, Real Time Payments, Same Day ACH, ACH Collections and Chase QuickDeposit<sup>SM</sup> are based on previous month activity.

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will provide provisional credit to your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** our practice is to follow the procedures described above as detailed in your Deposit Account Agreement or other applicable agreements, but we are not legally required to do so. For example, we require you to notify us no later than 30 days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized. We are also not required to give provisional credit.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your Deposit Account Agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**